EXHIBIT A:
CASES BEFORE THE MDL

| Plaintiff Name | Court | Filed | Prior Court Name |
|---|---|---|---|
| Abad, Jamie L. et al. | USDC ED of NY [MDL 1596] | 4/25/2006 | USDC of MA, No. 06-10730-NG |
| Abasta, Vicki | USDC ED of NY [MDL 1596] | 2/14/2006 | USDC ND of CA;No. C-06-0972 PJH; |
| Abbey, Sheryl | USDC ED of NY [MDL 1596] | 2/28/2006 | USDC SD of IN, No. 1:06-CV-0343-DFH-TAB (Div. Indianapolis) |
| Abblett, Edythe | USDC ED of NY [MDL 1596] | 3/20/2006 | USDC ND of CA;No. C 06-2702; |
| Abilang, Romeo | USDC ED of NY [MDL 1596] | 3/30/2006 | USDC ND of IL, No. 06C-1750 |
| Abreu, Gustavo | USDC ED of NY [MDL 1596] | 5/16/2006 | USDC ED of TX;No. 506CV 1104;Texarkana; |
| Abston, Ella | USDC ED of NY [MDL 1596] | 7/31/2006 | USDC for the District of MN;No. 06-3179 |
| Acuna, John et al. | USDC ED of NY [MDL 1596] | 3/1/2006 | USDC for the ED of TX;No. 506CV 45; |
| Adair, Ada et al. | USDC ED of NY [MDL 1596] | 2/24/2006 | USDC ND of IN;No. 4:06-cv-00027; |
| Adamovich, Paul | USDC ED of NY [MDL 1596] | 2/14/2006 | USDC ND of CA;No. C-06-0968 SC; |
| Adams Jr., Larry | USDC ED of NY [MDL 1596] | 1/30/2006 | USDC ND of CA;No. C-06-0660 JCS; |
| Adams, Cheryl D. | USDC ED of NY [MDL 1596] | 2/14/2006 | USDC ND of CA;No. C-06-1005 MMC; |
| Adams, Connie | USDC ED of NY [MDL 1596] | 2/22/2006 | USDC District of MN;No. 06-738 JRT/FLN; |
| Adams, David (TX) | USDC ED of NY [MDL 1596] | 3/2/2007 | USDC ND of TX:3:07-cv-00644;Dallas Division; |
| Adams, Dennis L. | USDC ED of NY [MDL 1596] | 9/8/2006 | USDC ED of PA, No. 06-CV-4007 |
| Adams, Wayne et al. | USDC ED of NY [MDL 1596] | 2/24/2006 | USDC ND of IN |
| Adkins, Bruce et al. | USDC ED of NY [MDL 1596] | 3/21/2006 | USDC ND of CA;No. C-06-2714 JL; |
| Agua, Yvette et al. | USDC ED of NY [MDL 1596] | 1/3/2005 | USDC Northern District of CA; No. C 05-4498 WHA |
| Aguilar, Anneta | USDC ED of NY [MDL 1596] | 2/27/2006 | USDC for the Southern District of IN;No. 1:06-cv-0299-LJM-WTL; |
| Aguilera, David et al. | USDC ED of NY [MDL 1596] | 2/24/2006 | USDC ND of IN |
| Albert, Angela o/b/o Darius Albert | USDC ED of NY [MDL 1596] | 2/28/2006 | USDC ND of IN |
| Alderson, Quincy | USDC ED of NY [MDL 1596] | 2/28/2006 | USDC ND of IN 4:2006cv00077 |
| Aldine, Wanda, Individually and a/p/r of estate of Michael L. Aldine (dec'd), and Jim Aldine | USDC ED of NY [MDL 1596] | 1/30/2006 | USDC ND of CA;No. C-06-0621 SBA; |
| | USDC ED of NY | 2/28/2006 | USDC ND of CA;No. C-06-1623 SI; |
| Aldridge, Diane | USDC ED of NY [MDL 1596] | 9/29/2006 | USDC ND of GA 3:05-CV-112-JTC |
| Alexander, Andra et al. | USDC ED of NY [MDL 1596] | 2/28/2006 | USDC ND of CA;No. C-06-2489; |
| Alexander, Gregory | USDC ED of NY [MDL 1596] | 9/11/2006 | USDC ED of PA, No. 06-CV-4052 |
| Alexander, James et al. | USDC ED of NY [MDL 1596] | 2/28/2006 | USDC ND of IN |
| Alexander, Tonya | USDC ED of NY [MDL 1596] | 11/29/2005 | USDC ND of CA;No. C-05-4894-CW; |
| Alex, Lisa et al. | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC ND of IN;4:06-cv-0050-AS; |
| Ali, Donna | USDC ED of NY [MDL 1596] | 1/30/2006 | USDC ND of CA;No. C-06-0558 MMC; |
| Alldrin, Rick et al. | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC ND of CA;No. C061354MEL; |
| Allen Jr., Franklin D. | USDC ED of NY [MDL 1596] | 3/24/2005 | WDLa, Shreveport, 5:05-CV-688 |
| Allen, Jason et al. | USDC ED of NY [MDL 1596] | 3/1/2006 | USDC ED of TX;No. 506CV 46; |

EXHIBIT A:
CASES BEFORE THE MDL

| Plaintiff | Court | Date / Prior Case |
|---|---|---|
| Alston, Richard | | 3/2/2007 USDC ND of TX;3:07-cv-00645;Dallas |
| Allen, Tracey | | 3/1/2006 USDC of TX, No. 506-CV-41 |
| Alma, Hipolito | | 3/5/2007 |
| Aston, Betty | | 5/16/2006 USDC ED of TX;No. 5:06-cv-109; |
| Alston, Michelle | ED of NY [MDL 1596] | |
| Alvarado, Refugio | USDC ED of NY | 4/5/2007 |
| Amabile, Mary | USDC ED of NY [MDL 1596] | 9/19/2006 USDC for the District of MN;No. 06-3175 |
| Amaro, Margaret | USDC ED of NY [MDL 1596] | 3/30/2006 USDC ND of IL, No. 06C-1749 |
| Amerson, Carol | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA, No. C-06-1355-JCS |
| Amery, Linda et al. | USDC ED of NY [MDL 1596] | 1/4/2007 |
| Ames, Allen et al. (plt dismissed with | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA;No. C0613539FJH; |
| Amos, David et al. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of IN;4:06-cv-0044-AS; |
| Anderson, Aksel | USDC ED of NY [MDL 1596] | 2/27/2006 USDC of MD;No. L06CV0509 (Southern |
| | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Anderson, Donna K. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC N.D. Ala. cv-06-CO-0636-W |
| Anderson, John R. | USDC ED of NY [MDL1596] | 9/14/2005 USDC District of MN;No. 05-2132-MJD-JJG; |
| Anderson, Mary | USDC ED of NY [MDL 1596] | 6/4/2007 USDC SD IN:1:07-CV-0709; |
| Anderson, Reginald | USDC ED of NY [MDL 1596] | 11/3/2005 USDC ND of CA;No. C05-4499; |
| Anderson, Richard | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA, C-06-0960 JSW; |
| Andrews, Curtis et al. | USDC ED of NY [MSL 1596] | 2/24/2006 USDC District of Columbia;No. 1:06cv00330; |
| Ankrah, Anna | USDC ED of NY [MDL 1596] | 4/2/2007 USDC of DC;1:07-cv-00686; |
| Anthony, James et al | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of IN |
| Antrim, Barbara | USDC ED of NY [MDL 1596] | 7/26/2006 USDC ED of PA;No. 06-cv-3352; |
| Appleman, Deronda et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA;No. C-06-1369; |
| Arambula, Manuel | USDC ED of NY [MDL 1596] | 7/31/2006 USDC for the District of MN;No. 06-3177 |
| Araujo, Yolanda | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA;No. C-06-1180 BZ; |
| Arias, Michael et al. | USDC ED of NY [MDL 1596] | 3/22/2006 USDC ND of CA;No. C 06-02782; |
| Armstead, Rodney | USDC ED of NY [MDL 1596] | 9/7/2006 USDC ED of PA;No. 06-cv-3978; |
| Armstrong, Amy | USDC ED of NY [MDL 1596] | 2/22/2006 USDC District of MN;No. 06-740 DWF/AJB; |
| Armstrong, Kathleen | USDC ED of NY [MDL 1596] | 9/13/2006 USDC ED of PA;No. 06-cv-4096; |
| Arms, Lionel et al. | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA;No. C0613356PJH; |
| Arnold, Bradley | USDC ED of NY [MDL 1596] | 9/20/2006 USDC ND of CA |
| Arns, James | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA, No. C-06-01126-WHA |
| Arredondo, Alicia | USDC ED of NY | 3/10/2006 District Ct. of Webb County, TX;No. |
| Asbury, William | USDC ED of NY [MDL 1596] | 1/31/2006 USDC District of KS, No. 06-2032CM-JPO |
| Ashcraft, Katie Danielle et al. | USDC ED of NY [MDL 1596] | 11/3/2005 USDC Northern District of CA, No. C 05-4500 |
| Asher, Eunice | USDC ED of NY [MDL 1596] | 4/5/2006 USDC ND of CA;No. C-06-2399-MJJ; |
| Assefa, Emuneh | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA;No. C-06-1003 JL; |
| Aston, Hilda | USDC ED of NY [MDL 1596] | 2/22/2006 USDC District of MN;No. 06-741 JRT/FLN; |
| Auger, Michelle | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA;No. C06-01102CW; |
| Axe, Nancy L. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA;No. C-05-1398 PJH; |
| Ayala, Jim | USDC ED of NY [MDL 1596] | 12/9/2005 USDC ND of CA, No. C-05-5094-PJH |
| Aydelette, Rebecca as guardian of minor, A.A. and A.A. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of MN, No. 06-742-DSD-SRN |

EXHIBIT A:
CASES BEFORE THE MDL

| | | |
|---|---|---|
| Ayers, Tracy L. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA,No. C06-01501; |
| Baard, Barbara J. | USDC ED of NY [MDL 1596] | 8/10/2006 USDC ED of TX,No. 5:06-cv-00162-DF; |
| Baca, September | USDC ED of NY [MDL 1596] | 11/10/2006 USDC ND of TX,4:06 cv-00335-Y;Fort Worth Division;Judge Terry Means; |
| Bacous, Kathryn | USDC ED of NY [MDL 1596] | 4/23/2007 SD of IL,07-288-MJR; |
| Bacon, James | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA, No. C-06-1183 SBJ |
| Bacon, Keith | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA,No. C-06-01096 MMC ADR; |
| Baez, Guillermina | USDC ED of NY [MDL 1596] | 8/22/2006 USDC for the SD of IN,No. 1:06-cv-1259-RYL- |
| Baiker, Betsy | USDC ED of NY [MDL 1596] | 4/24/2006 USDC ND of TX,No. 3-06CV0742-B; |
| Bailey, Craig | USDC ED of NY [MDL 1596] | 4/5/2005 USCD SD of OH |
| Bailey, Kimberly A. | USDC ED of NY [MDL 1596] | 3/23/2006 USDC ND of AL,No. 1:06-cv-00640-WS-C; |
| Baker, Beverly | USDC ED of NY [MDL 1596] | 3/1/2006 USDC SD of TX,4:06-cv-1300; |
| Baker, Henry S. | USDC ED of NY [MDL 1596] | 9/7/2006 USDC ED of PA,No. 06-cv-3993; |
| Baldwin, James Anthony | USDC ED of NY [MDL 1596] | 7/28/2006 USDC for the District of MN,No. 06cv3151 |
| Bail, Samant | ED of NY [MDL 1596] | 4/5/2007 |
| Ballard, Pearlie o/b/o Donald Gene | USDC ED of NY [MDL 1596] | 9/1/2005 USDC ND of MS, No. 1:06cv11 |
| Ball, Glenda | USDC ED of NY [MDL 1596] | 3/1/2007 USDC SD of TX,No. 4:07-cv-00712;Houston; |
| Banks, Patricia | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA,No. C06-01172; |
| Barber, Karen | USDC ED of NY | 7/24/2006 USDC ED of TX,No. 5:06-cv-00163-DF-CMC; |
| Barfield, Dante | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA, No. C-06-1048 SBA |
| Barker, Zane et al. | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ED of TX,No. 2-06CV-76; |
| Barnes, Eric | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of OH, No. 1:06-CV-0436 |
| Barnes, Lilly | USDC ED of NY [MDL 1596] | 6/30/2006 USDC ND of CA,No. C-06-4131 JSW; |
| Barnett, Christy, as Guardian and Next of Kin of S.B., and S.B., Individual | USDC ED of NY [MDL 1596] | 2/22/2006 USDC District of MN,No. 06 CV 743 PAM/JSM; |
| Barnett, George M. as Personal Representative of Estate of Bobby E. | USDC ED of NY [MDL 1596] | 5/10/2006 USDC ND of AL,No. CV-06-HS-0914-S; |
| Barrett Jr., Godfrey L. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA,No. C-06-1442 SC; |
| Barrett, Phylena | USDC ED of NY [MDL 1596] | 2/27/2006 USDC for the Southern District of IN,No. 1:06-cv-0328-SEB-VSS; |
| Barrineau, Michele Marie | USDC ED of NY [MDL 1596] | 3/1/2006 |
| Bartlett, Carol A. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA,No. C-06-1443 BZ; |
| Barton, Maria, Individually and a/p/r of Estate of Donald Barton (dec'd) | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA,No. C-06-1540 MMC; |
| Basenburg, Cindy | USDC ED of NY | 2/28/2006 |
| Bass, Benjamin J. | USDC ED of NY [MDL 1596] | 2/25/2005 EDLA, 05-0764, Kernan A. Hand |
| Bass, Tyna | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA,No. C06-01185; |
| Batten Jr., John | USDC ED of NY [MDL 1596] | 3/1/2007 USDC MN,07-CV-1376-JRT/FLN; |
| Bauder, Greg | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA, No. C-06-1090-SC |
| Bautista, Maria | USDC ED of NY [MDL 1596] | 9/15/2006 USDC ND of TX,No. 3-06CV1696-G;Dallas |
| Bayliss, John | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of MN, No. 06-744-QRT/RLN |
| Bazzell, Robyn A. | USDC ED of NY [MDL 1596] | 2/22/2006 USDC District of MN,No. 06 CV 745 JRT/FLN; |
| Becica, Airetta P.J. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA,No. C-06-1340 WHA; |

EXHIBIT A:
CASES BEFORE THE MDL

| Beckerdite, Brenda | USDC ED of LA [MDL 1596] | 9/26/2005 USDC Western District of LA, No. CV05-1681;Alexandria Division;CV05-1681; |
| Beckley, Carla | USDC ED of NY [MDL 1596] | 8/25/2005 USDC ED of MO, Eastern Division, No. 4:05- |
| Beck, Janet | USDC ND of AL [MDL 1596] | 3/23/2006 USDC ND of AL;No. 1:06-cv-00641-WS-M; |
| Beining, Dennis | USDC ED of NY [MDL 1596] | 3/28/2006 USDC SD of IL, No. 06-255-MJR |
| Belcher, Tynesha et al. | USDC ED of NY [MDL 1596] | 2/28/2006 USDC SD of CA;06cv0442-WQH(LSP); |
| Bellamy, Linette | USDC SD of FL; CV-07-20889 | 4/2/2007 |
| Ballard, John | USDC ED of NY [MDL 1596] | 4/21/2006 U.S. District Court S.D. Tex.;No. 06-CV-1801; |
| Bell, Arthur | USDC ED of NY [MDL 1596] | 2/27/2007 |
| Bell, Carolyn | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Bell, David | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA;No. C06-01562; |
| Bell, Doreen | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA;No. C-06-1161 MHP; |
| Bell, Sherry | USDC ED of NY [MDL 1596] | 7/6/2006 USDC ED of TX;No. 5:06-cv-00146-DF-CMC (Texarkana); |
| Beltran, Rafael A. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA;No. C-06-1451 CW; |
| Bennett, Shirley | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA;No. C-06-0962 MJJ; |
| Bergere, Steven | USDC ED of NY [MDL 1596];^ | 3/27/2006 USDC ND of CA;No. |
| Bergman, Kathy Lynn | USDC ED of NY [MDL 1596] | 7/15/2004 USDC WD of NY No. 04-146 |
| Bermudez, Maria | USDC LA, 06-7164 | 10/2/2006 |
| Betts, Debra A. | USDC ED of NY [MDL 1596] | 3/22/2006 USDC SD of AL;No. 1:06-cv-00742; |
| Bible, Linda J. | USDC ED of NY [MDL 1596] | 8/29/2006 USDC ND of TX;No. 3-06CV 1572K; |
| Bickel, Ruth | USDC ED of NY [MDL 1596] | 8/23/2006 USDC ED of PA;No. 2:06-cv-03745; |
| Bidy, Melissa | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND IN |
| Bienias, Bernadine A. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA;No. C06-04158 PJH; |
| Bilbrey Jr., Grady | USDC ED of NY [MDL 1596] | 2/22/2006 USDC District of MN;No. 06-746 ADM/AJB; |
| Billingslea, Carol | USDC ED of NY [MDL 1596] | 2/22/2006 USDC District of IN;No. 06-747 GWE/SRN; |
| Billings, Timothy et al. | ED of NY [MDL 1596] | 2/24/2006 USDC for the ND of IN;4:06CV0038AS; |
| Billips, Alkim (A.D.A) | USDC ED of NY [MDL 1596];^ | 8/9/2006 USDC SD of NY;No. 06CV-4963; |
| Blitz, Ceasaria, individually and a/p/r of Estate of Grace Blitz (dec'd) | USDC ED of NY | 6/23/2006 USDC ND of CA;No. C-06-3910 WDB; |
| Brickner, Lisa A. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA;No. C-06-1403 PJH; |
| Bissell, Jacquelyn | USDC ED of NY [MDL 1596] | 8/8/2006 USDC District of Nevada |
| Blackston, Daisy | USDC ED of NY [MDL 1596] | 11/13/2006 USDC WD of LA;No. 3:06-cv-2135; |
| Black, Raymond | USDC ED of NY [MDL 1596] | 2/28/2007 USDC SD of IN;No. 1:07-CV-0267-JDT-TAB; |
| Blake, Brandy | USDC ED of NY [MDL 1596] | 9/19/2006 USDC ND of CA;No. C-06-4130-MHP; |
| Blish, Pamela | USDC ED of NY [MDL 1596] | 2/10/2006 USDC ND of CA, No. C-06-0897-JL |
| Blumenschein, Hazel | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA;No. C-06-1038-SBA; |
| Bobai, Mark | USDC EDNY [MDL 1596] | 1/27/2006 USDC ND of CA;No. C-06-0547-EMC; |
| Boehmer, Gerald et al. | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA;No. C061620SI; |
| Bohonik, Borys | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA;No. C-06-1560-SBA; |
| Bohmer, Matthew I. | USDC ED of NY [MDL 1596] | 8/26/2005 USDC ED of MO, No. 4:04-CV-02068-CEJ |
| Bolden, Jerenda | USDC ND of CA [MDL 1596] | 3/14/2006 USDC ND of CA;No. C-06-1931 JSW; |

| Name | Court | Date | Court |
|---|---|---|---|
| Boley, Debra Carol | | 2/27/2006 | USDC for the Southern District of IN;No. 1:06-cv-0329-SEB-VSS; |
| Bolling, Lester et al. | USDC ED of IN [MDL 1596] | 2/27/2006 | USDC ED of IN [MDL 1596] |
| Bombard, Daniel | USDC Fourth Division District ( | 4/3/2007 | |
| Bond, Leland H. | USDC ED of NY [MDL 1596] | 2/24/2006 | USDC ND IN |
| Booker, Dianna o/b/o Nathaniel Woods | USDC ED of NY [MDL 1596] | 3/20/2006 | USDC ED of TX;1:06-cv-206; |
| Boone, Juawanno | USDC ED of NY [MDL 1596] | 2/17/2006 | USDC ND of CA;No. C-06-01190 EDR, |
| Boring, Rebecca | USDC ED of NY [MDL 1596] | 2/14/2006 | USDC ND of CA;No. C-06-0961 WHA; |
| Bosaw, Jennifer | USDC ED of NY [MDL 1596] | 1/30/2006 | |
| Bosnic, David Michael | USDC ED of NY [MDL 1596] | 9/28/2006 | U.S. District Court for the District of Columbia |
| Bost, Ricky | USDC ED of NY [MDL 1596] | 2/2/2006 | USDC ED of PA |
| Botos, Karen | USDC ED of NY [MDL 1596] | 2/17/2006 | USDC ND of CA;No. C-06-01176; |
| Bourgeois, Harold | USDC ED of NY [MDL 1596] | 12/29/2006 | |
| Bowden, Dominic | USDC ED of NY [MDL 1596] | 2/22/2006 | USDC District of MN;No. 06-713 GMR/FLN; |
| Bowermaster, John | USDC ED of NY [MDL 1596] | 2/21/2006 | USDC ND of CA;No. C-06-1230 JCS; |
| Bowman, Bertha | USDC ED of NY [MDL 1596] | 10/31/2006 | USDC SD of IN;No. 1:06-cv-1480-JDT-TAB; |
| Bowyer, Ernestine | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC ND of CA;No. C-06-1339 WHA; |
| Boya, Robert | USDC ED of NY [MDL 1596] | 12/29/2006 | |
| Boyles, Laura | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC of MN, No. 06-712-PAM/GSM |
| Bracy, Willie et al. | USDC ED of NY [MDL 1596] | 3/2/2006 | USDC ND of IN |
| Bradford, Jimmy | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC of MN, No. 06-710-PRT/PLN |
| Bradford, Michael | USDC ED of NY [MDL 1596] | 2/28/2007 | USDC SD of IN;No. 1:07-CV-0269-JDT-TAB; |
| Bradley Sr., Jerry | USDC EDNY [MDL 1596] | 1/27/2006 | USDC ND of CA;No. C-06-0546-EMC; |
| Bradley, Vickie | USDC EDNY [MDL 1596] | 6/9/2006 | USDC SD of IA;No. 3:06-cv-00063; |
| Brando, Teresa | USDC ED of NY [MDL 1596] | 2/14/2006 | USDC ND of CA;No. C-06-0998 EDL; |
| Brassfield, Ronald | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC ND of IN |
| Brennan, Amber | USDC ED of NY [MDL 1596] | 11/23/2006 | USDC ND of CA, No. C-05-4829 |
| Brenner, Anita | USDC ED of NY [MDL 1596] | 2/15/2006 | USDC ND of CA, No. C-06-1058-MMC |
| Brewer, Amanda | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC of MN, No. 06-708-DWF/AQB |
| Briggs, Florence | USDC ED of NY [MDL 1596] | 2/17/2006 | USDC ND of CA, C-06-1158 MJJ; |
| Broadnax, Sonya E. a/n/f of minor | USDC ED of NY [MDL 1596] | 3/10/2006 | USDC SD of MS; No. 1:06-cv-541-LG-RHW |
| Brooks, Sage | USDC EDNY [MDL 1596] | 9/21/2006 | U.S. District Court for the District of Columbia |
| Brooks, Scott | USDC EDNY [MDL 1596] | 12/9/2005 | USDC ND of CA;No. C 05 5092 WHA; |
| Brotherton, Pamela et al. | USDC ED of NY [MDL 1596] | 6/13/2015 | USDC WD of MO;No. 05-4182; |
| Brownell, Lehman | USDC ED of NY [MDL 1596] | 2/17/2006 | USDC ND of CA;No. C06-01179; |
| Browne, Dranoel E. | USDC ED of NY [MDL 1596] | 2/27/2006 | USDC ND of CA;No. C06-01496-SBA; |
| Brownlee, Vanessa | USDC ED of NY [MDL 1596] | 2/24/2006 | USDC N.D. Ala.;CV-06-0634-W; |
| Brown, Bobby o/b/o Betty Brown | USDC ED of NY [MDL 1596] | 2/28/2006 | USDC ND IN |
| Brown, Linda | USDC ED of NY [MDL 1596] | 6/14/2006 | USDC SD of IN;No. 1:06-cv-0935-SEB-VSS; |
| Brown, Mandy | USDC ED of NY [MDL 1596] | 2/6/2006 | USDC ND of CA, No. C-06-1121-CW |
| Brown, Paul Keith | USDC ED of NY [MDL 1596] | 2/22/2006 | USDC for the District of MN;No. 06-707 RHK/AJB; |
| Brown, Robert | USDC ED of NY [MDL 1596] | 2/26/2007 | USDC ND of IL, No. 07-CV-1121 |

| Name | Court | Transfer |
|---|---|---|
| Brozowski, Charles | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN, No. 06-706-GMR/FLN |
| Buchfink, Daniel a/p/r of Estate of Dee | USDC ED of NY [MDL 1596] | 3/17/2006 USDC of MN,No. 06-1100 RHK/AJB; |
| Bunnell, Aleta | USDC ED of NY [MDL 1596] | 7/28/2006 USDC for the District of MN,No. 06cv3155 |
| Burch, Crystal | USDC ED of NY [MDL 1596] | 7/26/2006 USDC WD of MO, No. 06-0690-CV-W-REL |
| Burgess, Sabeena D. | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA, No. C-06-1044-PJH |
| Burkley, Maxine | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA,No. C-06-01197; |
| Burley, Mattie | USDC ED of NY [MDL 1596] | 10/11/2006 USDC of MN, No. 06-4102-RHK/AJB |
| Burns, Homer | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN, No. 06-705-DSD/SRN |
| Burns, Sandra et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA,No. C-06-02384; |
| Burrell, Karen | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA, No. 06-704-ADM/AJB |
| Burtuiato, Dawnmarie | USDC ED of NY [MDL 1596] | 3/9/2006 USDC ND of CA, No. C-06-1821 |
| Butler, Carolyn | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA, C-06-01024-WHA |
| Butler, Lubertha | USDC ED of NY [MDL 1596];\ | 12/29/2006 |
| Buvoltz, Carol S. | USDC ED of NY [MDL 1596] | 3/6/2006 USDC ND of CA,No. C-06-1706 JSW; |
| Cade, Casey et al. | USDC for the EDNY [MDL 159 | 2/24/2006 USDC for the ND of IN |
| Caffey, Melba H. | USDC ED of NY [MDL 1596] | 7/13/2006 USDC WD of LA,No. 6:06-CV-1191 LO; |
| Cahill, Nora | USDC ED of NY [MDL 1596] | 5/1/2007 USDC MN 07-CV-2141; |
| Calcano, Nilda | USDC ED of NY [MDL 1596];\ | 3/27/2006 |
| Calderon, Trinidad | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN, No. 06-703-ADM/AJB |
| Calderwood, Stephanie | USDC ED of NY [MDL 1596] | 12/21/2005 USDC ND of CA,No. C 05 5287 JCS; |
| Caldwell, Leona | USDC ED of NY [MDL 1596] | 1/30/2006 USDC ND of CA,No. C-06-00582 MJJ; |
| Callaway, Patrick | USDC ED of NY [MDL 1596] | 2/11/2006 USDC ND of CA,No. C-06-1231; |
| Call, Larry M. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA,No. C-06-1495 JSW; |
| Cameron, Randy | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA,No. C-06-01135 EMC; |
| Campbell, Harry | USDC ED of NY [MDL 1596] | 9/12/2006 USDC ED of TX,No. 506CV 204; |
| Campbell, Robert | USDC ED of NY [MDL 1596] | 2/21/2006 USDC ND of CA, No. C-06-1243 SBA |
| Camp, James | USDC ED of NY [MDL 1596] | 9/19/2006 USDC ED of TX,No. 506CV 209;Texarkana Division; |
| Cannon, Daniel C. | USDC ED of NY [MDL 1596] | 2/22/2006 USDC ND of CA,No. C-06-1283 MJJ; |
| Capelle, Curtis | USDC ED of NY [MDL 1596] | 2/22/2006 USDC ND of CA,No. C-06-1273 WHA; |
| Capps, Patricia et al. | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA,No. C-06-1360; |
| Capshaw, Michael et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN |
| Carey, Alice C. Administratrix of the Estate of Norman D. Carey, Jr. | USDC ED of NY [MDL 1596] | 2/21/2006 USDC ED of VA |
| Carey, Ryan | USDC ED of NY: [MDL 1596] | 6/29/2007 USDC of MN:No. 07-CV-3191; |
| Carey, Tricia Ann, Representative of the Estate of Joseph Carey | USDC ED of NY: [MDL 1596] | 4/5/2007 |
| Carpenter, Margaret | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN,No. 06-722 PAM/JSM; |
| Carpenter, Nancy et al. | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND IN |
| Carroll, David R. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA, No. C-06-1461 SBA |
| Carr, Stephen | USDC ED of NY [MDL 1596] | 1/30/2006 USDC ND of CA:No. C-06-00584 WHA; |

| Name | Court | Date / Case |
|---|---|---|
| Carson, Pamela | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA, C-06-0973-SBA; |
| Carter, Ella | USDC ED of NY [MDL 1596] | 2/22/2006 USDC District of MN, No. 06-721 MJD/AJB; |
| Carter, Leslie et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN |
| Carter, Phillip W. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of OK, No. 06-CV-120-CVE-SAJ; |
| Caruso, Alison | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Casetta, Jim | USDC ED of NY [MDL1596] | 2/28/2006 |
| Cassidy, Edward | USDC ED of NY [MDL 1596] | 7/28/2006 USDC for the District of MN, No. 06-3150 |
| Castillo, Marisa | USDC ED of NY [MDL 1596] | 1/30/2006 USDC ND of CA, No. C-06-00583 WHA; |
| Castronovo, Nick | USDC ED of NY [MDL1596] | 9/5/2006 USDC for the ND to TX, Lubbock Division, No. B34963-0609 |
| Cater, An Thi | USDC ED of NY [MDL1596] | 9/19/2006 USDC ND of CA, No. C-06-4132-SC; |
| Catlin, Dino S. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA, No. C-06-1487 PJH; |
| Cato, Patti | USDC ED of NY [MDL1596] | 1/30/2006 USDC ND of CA, No. C-06-0597-EMC |
| Cavalier, Albert | USDC ED of NY [MDL 1595]; | 5/22/2006 |
| Cestaire, Anthony | USDC ED of NY [MDL 1596] | 12/28/2005 Supreme Ct. of the State of NY, Nassau County, No. 020689-05; |
| Chambers, Vandola | USDC ED OF NY [MDL 1596] | 8/28/2006 USDC ED of TX, No. 5:06-CV-00194-DF |
| Charles Foti, Attorney General ex rel. State of Louisiana -A | USDC ED of NY [MDL 1596] | 12/14/2004 6:05CV0059 |
| Chathams, Sandra | USDC ED of NY [MDL 1596] | 1/30/2006 EDNY;USDC ND of CA No. C-06-00585 MJJ; |
| Chatman Jr., Fred | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN No. 06-720 |
| Chaves, Ernest | USDC ED of NY [MDL 1596] | 2/21/2006 USDC ND of CA, No. C-06-1238 JCS, JMRF/LH; |
| Chavez, Yolanda individually and o/b/o Johnny Salazar-Nunez (Deceased) | USDC ED of NY [MDL 1596] | 2/22/2006 USDC District of AZ, No. CV06-577-PHX-HRH; |
| Chenger, John S. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA, No. C-06-01455SBA |
| Cherki, Kathlene | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA, No. C-06-1168 EDL; |
| Cherry-Wodia, Heather M. | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA, No. C06-015161 CW; |
| Chismar, David | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA, No. C-06-0174; |
| Ciaccio, Elaine | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Ciaio, Norine | USDC ED of NY [MDL 1596] | 2/17/2006 USDC for the ND of CA No. C-06-1159 EDL; |
| Clandorf, Richard | USDC ED of NY [MDL 1596] | 10/18/2005 USDC WD of WA No. 2:05-cv-00015-RSM; |
| Clanton, Charles et al. | USDC ED of NY [MDL 1596] | 3/2/2006 USDC ND of IN 4.06-cv-0064 |
| Clark, Charles L. | USDC ED of NY [MDL 1596] | 1/24/2006 USDC ED of PA No. 06-305; |
| Clark, Charles (Deceased) by Personal Representative of Estate Earnestine | USDC ED of NY [MDL 1596] | 9/19/2005 USDC SD of MS No. 1:05cv429 LTS-JMR; |
| Cleary, Kathleen et al. | USDC for the EDNY [MDL 159 | 2/24/2006 USDC for the ND of IN No. 4:06-82; |
| Clements, Loraine | USDC ED of NY [MDL 1596] | 1/30/2006 USDC ND of CA No. C-06-0655 MJJ; |
| Cobb, Donald Jr. | USDC ED of NY | 1/19/2006 USDC WD of LA, No. CV-06-0083 |
| Coberly, Kevin | USDC ED of NY [MDL 1596] | 7/12/2006 USDC ED of PA No. 2:06-cv-03063-LDD; |
| Cocklin Sr., Richard Lee | USDC ED of NY [MDL 1596] | 2/27/2007 District of Rhode Island 1:07-cv-00157; |
| Coffman, Charles | USDC ED of NY [MDL 1596] | 2/21/2006 USDC ND of CA, No. C-06-1237 MJJ; |
| Coffman, William | USDC ED of NY [MDL 1596] | 2/22/2006 USDC District of MN, No. 06-719 DWF/SRN; |

EXHIBIT A:
CASES BEFORE THE MDL

| Name | Court | Case |
|---|---|---|
| Cogley-Baker, Shirley M. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA:No. C-06-1388 JL; |
| Coleman, Leland | USDC ED of NY [MDL 1596] | 3/19/2007 USDC of MN:07cv1574; |
| Coleman, Meosha Shantel | USDC ED of NY [MDL 1596] | 8/14/2006 USDC WD of LA:No. 5:06cv1399; |
| Cole, Cheryl | USDC ED of NY [MDL 1596] | 1/30/2006 USDC ND of CA:No. C06-00581; |
| Cole, John et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN |
| Cole, Ralph | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA:No. C-06-1029 MJJ; |
| Collins, Della | USDC ED of NY [MDL 1596] | 2/10/2006 USDC of CA, No. C-06-0905-TEH |
| Collins, Myrtle | USDC ED of NY [MDL 1596] | 3/1/2007 USDC MN:07-CV-1375-RHK/JSM; |
| Colvin, Ruby | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA:No. C-06-01023 JSW; |
| Comstock, Carlos | USDC ED of NY [MDL 1596] | 5/19/2006 |
| Conder, Robin | USDC ED of NY [MDL 1596] | 12/20/2005 USDC ND of CA:No. C-05-5269-JSW; |
| Cortil, Craig R. | USDC ED of NY [MDL 1596] | 9/7/2006 USDC ED of PA:No. 06-cv-3979; |
| Cook, Denine | USDC ED of NY [MDL 1596] | 12/21/2005 USDC ND of CA:No. CV-05-5292; |
| Cook, Eddie | USDC ED of NY [MDL 1596] | 3/23/2006 USDC MD of AL:No. 2:06-cv-1004-ID; |
| Cook, Hazel | USDC ED of NY [MDL 1596] | 2/22/2006 USDC District of MN:No. 06-718 DWF/AJB; |
| Cook, Robert E. | USDC ED of NY [MDL 1596] | 7/6/2006 USDC ED of TX:No. 5:06-cv-00145-DF; |
| Cooney, Michael | USDC ED of NY [MDL 1596] | 2/8/2007 USDC ND of CA:No. C-07-01920-JCS; |
| Copeland, Nadine L. | USDC ED of NY [MDL 1596] | 2/8/2006 USDC ND of CA:No. C06-01564 MJJ; |
| Copeland, Nancy | USDC ED of NY [MDL 1596] | 2/22/2006 USDC District of MN:No. 06-717 JNE/JJG; |
| Coppola, Jim | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA:No. C-06-1531 PJH; |
| Corduck, Noreen, Individually and a/p/r of estate of Jean Couturier (dec'd) | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA:No. C-06-1536 CW; |
| Corley, Charles | USDC ED of NY [MDL 1596] | 3/30/2006 USDC ND of CA:No. C-06-1531 PJH; |
| Cossick, William | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA:No. C-06-01161 SBA |
| Cetta, Cynthia | USDC ED of NY [MDL 1596] | 12/29/2005 |
| Couch, Deborah A. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA:No. C-06-1379 SC; |
| Cox Jr., William T. | USDC ED of NY [MDL 1596] | 2/21/2006 USDC ND of CA:No. C-06-1245 EMC; |
| Craig, Virginia | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA:No. C-06-1175 SC; |
| Cramer, Luella | USDC ED of NY [MDL 1596] | 3/2/2006 USDC ND of IN 4:06-cv-0067 |
| Crawford, Kenneth | USDC ED of NY [MDL 1596] | 2/21/2006 USDC ND of CA:No. C-05-1246; |
| Crawford, Margaret | USDC ED of NY [MDL 1596] | 1/23/2006 USDC SD of TX:No. H-06-0252; |
| Crawford, William J. | USDC ED of NY [MDL 1596] | 2/22/2006 USDC ND of CA:No. C-06-1263 WHA; |
| Crimes, Latofia | USDC ED of NY [MDL 1596] | 10/3/2005 USDC MD of AL:No. 2:05-1047 |
| Crockett, Cynthia | USDC ED of NY | 1/30/2006 USDC ND of CA:No. C06-0607 MEJ; |
| Crowder, Charles O. | USDC EDNY [MDL 1596] | 6/5/2006 USDC of AL:No. CV-06-AR-1321-S |
| Cruz, Inocencia | USDC ED of NY [MDL 1596] | 5/25/2006 U.S. District Court for the Southern District of California 06 CV 1674 W (JMA) |
| Cruz, Severa | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA:No. C-06-01127 MMJ; |
| Guedrez, Donna, Individually and a/p/r of Estate of Rachel Rooney (dec'd) | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA:No. C-06-1614 SI; |
| Cunningham, Ernestine | | |
| Curtis, Dwight | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN No. 06-716-MJD-AJB |
| | USDC ED of NY [MDL 1596] | 2/2/2006 USDC District of MN:No. 06-714 DSD/JJG; |

EXHIBIT A:
CASES BEFORE THE MDL

| | | |
|---|---|---|
| Cutler, James | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA;No. C-06-1466 SC; |
| Dagliano, Joseph Scott | EDNY; 07-2199 | 6/8/2007 |
| Dalena, Laura | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA;No. C-06-0996PJH; |
| Dale, Charietta | USDC ED of NY [MDL 1596] | 2/22/2006 USDC District of MN;No. 06-cv-741 RHK/AJB; |
| Damon, Alyce et al. | USDC ED of NY [MDL 1596] | 5/18/2006 USDC SD of IL;No. 3:06-cv-00389-MJR-DGW; |
| Daniels, Vic | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN;No. 06-709 MJD/AJB. |
| Daniel, Antonio | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA;No. C-06-01186; |
| Daniel, Christopher | USDC ED of NY | 11/6/2006 USDC of SC;No. 6:06-3419; |
| Darrell McGraw Jr., Attorney General ex rel. State of West Virginia | USDC ED of NY [MDL 1596] | 2/28/2006 USDC SD of WV 06-C-31-N |
| Davenport, Georgia | USDC ED of NY [MDL 1596] | 6/30/2006 USDC ED of PA, No. 06-CV-2897 |
| Davenport, Jinger | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Davis, Demont | USDC ED of NY [MDL 1596] | 12/13/2006 USDC SD of IL;07-cv-0140; |
| Davis, Eugene Roy | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA;No. C06-01546 CW; |
| Davis, Ida Joan | USDC ED of NY [MDL 1596] | 2/27/2006 USDC for the Southern District of IN;No. 1:06-cv-0324-SEB-VSS; |
| Davis, Jeffrey | USDC ED of NY [MDL 1596] | 11/3/2006 USDC SD of IN;No. 1:06-cv-1605-SEB-VSS; |
| Davis, Rodney | USDC ED of NY [MDL 1596] | 1/30/2006 USDC ND of CA;No. C-06-0619 MJJ; |
| De La Fauente, Daniel R. | USDC ED of NY [MDL 1596] | 6/2/2006 USDC of MN;No. 06cv2242 PJ/SRLE (Fourth Division); |
| Dean, Bobby Lee | USDC ED of NY [MDL 1596] | 7/28/2006 USDC for the District of MN,No. 06-3159 |
| Dean, Dedric | USDC ED of NY [MDL 1596] | 2/22/2006 USDC District of MN;No. 06-737 PAM/JSM; |
| Dean, Jeanette | USDC EDNY; 07-CV-1768 | 4/30/2007 |
| Dearro, Robert | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Deasy, Wanda | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA;No. C-06-1079 MMJ.; |
| Deaver, John C. | USDC ED of NY [MDL 1596] | 6/15/2005 USDC MD of FL;No. 2:05-CV-281-f-fM-33 |
| Dehall, Carolyn | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN;No. 06-736 ADM/AJB; |
| Detchler, Kathleen, Individually and a/p/r of Estate of Jack Osborne (decd) | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA;No. C-06-1538 BZ; |
| Debtor, Steven | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA;No. C-06-0993 CW; |
| Deloach, Mensenia E. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA;No. C06-01325; |
| Demis, Jerome | USDC ED of NY [MDL 1596] | 2/10/2006 USDC ND of CA;No. C-06-0900WHA; |
| Demis, Margaret R. | USDC ED of NY [MDL 1596] | 6/15/2006 USDC ED of PA;No. 06-2601; |
| Depew, Terry L. | USDC ED of NY [MDL 1596] | 5/31/2006 USDC SD of OH.; No. 1:06-CV-0426 |
| Derosky, Barry | USDC ED of NY [MDL 1596] | 1/30/2006 USDC ND of CA;No. C-06-00577 EDL; |
| Deschenes, Mary et al. | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA;No. C06-1605; |
| Desmond, Christine | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN;No. 06-735 RHK/JSM; |
| Dicolla, Carlos | USDC EDNY [MDL 1596] | 9/19/2005 USDC Dist. of NJ, Newark Vicinage;No. 05-RHK/JSM; |
| Dilley, Cheryl | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN;No. 06-734 ADM/JSM; |

9

| Name | Court | Case |
|---|---|---|
| Dill, Patricia R. | USDC ED of NY [MDL 1596] | 3/6/2006 USDC ND of CA No. C-06-1695 JSW; |
| Dimartino, Donald R. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA No. C-06-1382 TEH; |
| Dixon, Shirleen | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN No. 06-733 PAM/JSM. |
| Dixon, Tony Anthony | USDC ED of NY [MDL 1596] | 7/11/2006 |
| Dixon, Wayne et al. | USDC ED of NY [MDL 1596] | 3/1/2006 USDC ND of CA No. C061844SI; |
| Doby, Patricia as Administratrix of Estate of John Frank Kneip, Jr (dec'd) | USDC ED NY [MDL 1596] | 5/23/2006 Middle District of North Carolina, Case No. 1:06-CV-518 |
| Doerr, Christine | USDC ED of NY [MDL 1596] | 5/1/2007 USDC MN:07-CV-2140; |
| Donat, Waymon | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA No. C-06-01201; |
| Doran Jr, James D., individually and a/p/r of Estate of Delfina Doran (dec'd) | USDC ED of NY [MDL 1596]; A | 9/25/2006 |
| Dortch, Barbara | USDC ED of NY [MDL 1596] | 1/27/2006 USDC ND of CA No. C-06-0555-TEH; |
| Dotson, Ollie | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA No. C-06-0955 EDL; |
| Downs, Rusty | USDC ED of NY [MDL 1596] | 12/6/2005 USDC ND of CA No. C 05 5030 JSW; |
| Duchnowski, Eunice | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA No. C-06-01131 WHA; |
| Duckett, Byron | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA for the District of MN No. 06-732 JRT/FLN. |
| Duff, Heather | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA No. C061130CW; |
| Dumas, Tracey | USDC ED of NY [MDL 1596] | 3/1/2006 USDC of TX. No. 506-CV-42 |
| Duncan, Bonnie | USDC ED of NY [MDL 1596] | 12/1/2006 USDC of MA No. 06-CA-12157-WGY; |
| Duncan, James | USDC ED of NY [MDL 1596] | 10/3/2005 USDC ND of IL No. 05 C 6476; |
| Dupain, Yvonne et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN 4:06-cv-0043-AS; |
| Durrant, Sheila | USDC ED of NY [MDL 1596] | 9/28/2006 USDC for the District of MN No. 06cv3885 PAM/JSM. |
| Durrani, Ashraff K. | USDC ED of NY [MDL 1596] | 4/21/2006 USDC SD of OH. No. 1:06-CV-0302 |
| Duval, Vaunita | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND IN |
| Eades, Lurae | USDC ED of NY [MDL 1596] | 2/8/2006 USDC ND of CA No. C-06-1555 MHP; |
| Easterly, Jamel | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA. No. C-06-1132 MMC |
| Eaton, Gail o/b/o Haddock, Leslie | USDC ED of NY [MDL 1596] | 2/16/2007 USDC WD of MO |
| Eddy, Shirley | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA No. C-06-01134 MJJ; |
| Edge, Jackie | USDC ED of NY [1596] | 2/22/2006 USDC SD of GA |
| Edgley, Craig | USDC of MN: No. 07cv1781 JF | 4/4/2007 |
| Edmond, Timothy | USDC ED of NY [MDL 1596] | 2/28/2006 USDC SD of OH. No. 2-06-CV-159 |
| Eggleston, Denise et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN 4:06-cv-0081-AS; |
| Eichhof, Richard et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN 4:06-cv-0040-AS; |
| Eisaman, Carl M. o/b/o Estate of Phyllis | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA. No. C-06-1628-SI |
| Eisner, Walter | USDC ED of NY [MDL 1596] | 4/6/2007 USDC MD:JFM07cv0878; |
| Elardo, Ronald J. | USDC ED of NY [MDL 1596] | 3/6/2006 USDC ND of CA No. C-06-1709 SI; |
| Eliason, Theresa Anne | USDC ED of NY [MDL 1596] | 9/7/2006 |
| Eisener, Madeline C. | USDC ED of NY [MDL 1596] | 3/8/2006 USDC ND of CA. No. C-06-1770-SI; |
| Elseroup, Beatrice L. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA. No. C-06-01327 JL; |
| Emanuel, Nancy et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN No. 4:06-cv-0028; |
| Engram, Steven P. | USDC ED of NY [MDL 1596] | 5/1/2006 USDC of MN No. 06cv1629-JNE/JJG; |
| Engstrom, David et al. | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA No. C-06-02421; |

EXHIBIT A:
CASES BEFORE THE MDL

| | | |
|---|---|---|
| Espeleta, Erlinda | USDC ED of NY [MDL 1596] | 8/31/2006 USDC CD of CA |
| Esser, William | USDC ED of NY [MDL 1596] | 4/27/2007 USDC of MN:06-2106 DWF/KLE; |
| Etheridge, Sharlene | USDC EDNY [MDL 1596] | 3/22/2006 USDC SD of AL:No. 2:06-cv-774; |
| Evans, Jane R. | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA,No. C06-01559 SC; |
| Evans, Willie | USDC ED of NY [MDL 1596] | 12/8/2005 USDC ND of CA, No. C-05-5074 |
| Everly, Elaine | USDC ED of NY [MDL 1596];* | 5/17/2006 |
| Evette, Denise o/b/o K.B. and K.B., Individually | USDC ED of NY [MDL 1596] | 2/22/2006 USDC District of MN:No. 06-715 DWF/SRN; |
| Ewell, Toritha D. | USDC ED of NY [MDL 1596] | 3/6/2006 USDC ND of CA, No. C-06-1694 SBA |
| Faraguna, James | USDC ED of NY [MDL 1596] | 3/30/2006 USDC of MN, No. 06-CV-1259 DWF/AJB |
| Farrington, John R. | USDC ED of NY [MDL 1596] | 3/1/2006 USDC ED of PA:No. 06-939; |
| Faulk, Laura | USDC ED of NY [MDL 1596] | 1/27/2006 USDC ND of CA,No. C-06-0553-CW; |
| Fegans, Precious Necale | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of AL:No. CV-06-HS-0372-S; |
| Fegan, Robert | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN:No. 06-731JNE/JJG; |
| Ferguson, Mary L. | USDC ED of NY [MDL 1596] | 1/23/2006 USDC SD of TX:No. 4:06-CV-1031; |
| Fernandez, Maxine et al. | USDC for the EDNY[MDL 1596 | 2/23/2006 USDC for the ND of IN:No. 4:06-66; |
| Ferrell, Kimberlee | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN, No. 06-730-JMR-FLN |
| Feser, Joel | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA,No. C-06-1530 MEJ; |
| Fike, Pamela M. | USDC ED of NY [MDL 1596] | 6/22/2007 USDC, MD PA:07-0872; |
| Finney, Celita | USDC ED of NY [MDL 1596] | 2/10/2006 USDC ND of CA,No. C-06-0898 MMC; |
| Firestone, Robert | USDC ED of NY | 2/14/2006 USDC ND of CA,No. C-06-0975 CW; |
| Fisher, Ludy M. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA,No. C-06-1400 EDL; |
| Fisher, Randy | USDC ED of NY [MDL 1596] | 4/20/2006 USDC MD of GA |
| Fitzgerald, Raymond Neal | USDC ED of NY [MDL 1596] | 2/10/2005 USDC ND of GA |
| Fitz, Henry | USDC ED of NY [MDL 1596] | 7/20/2006 USDC MD FL |
| Flaggs, Eammaree | USDC ED of NY [MDL 1596] | 3/29/2006 USDC Southern District of MS |
| Flavian, Katty | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Fletcher, Gerald L. | USDC ED of NY[MDL 1596] | 2/22/2006 USDC ND of CA,No C-06-1294 JSW; |
| Flores, Dora | USDC for the EDNY [MDL 159 | 4/20/2006 USDC for the Southern District of Texas |
| Flores, Felipe | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA,No. C-06-1082 JSW; |
| Flores, Joe | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA,No. C-06-1080 JL; |
| Folse, Charlene H., on behalf of Folse, | USDC ED of NY [MDL 1596] | 9/5/2003 USDC WD of LA 6:03CV1888 Doherty/Methvin |
| Forbes, Sandra | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA, No. C-06-1450 SBA |
| Ford, Barbara | USDC ED of NY [MDL 1596] | 2/27/2006 USDC for the Southern District of IN,No. 1:06-cv-0317-JDT-TAB; |
| Ford, John | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN, No. 06-724-MJD-SRN |
| Fortner, Wesley | USDC ED of NY [MDL 1596] | 6/2/2006 USDC ND GA |
| Fortunato, Kimberly | USDC ED of NY [MDL 1596] | 2/10/2006 USDC ND of CA,No. C-06-0903 EDL; |
| Foster, Kelly P. | USDC ED of NY [MDL 1596] | 3/22/2006 USDC of SD AL:No. 06-0261-KD-C; |

EXHIBIT A:
CASES BEFORE THE MDL

| Name | Court | Date / Case No. |
|---|---|---|
| Foster, Oradean | USDC ND of CA, No. C-06-1477 MJJ; | 2/27/2006 |
| Foster, Robert | USDC ND of AL, No. CV-05-AR-1921-S | 9/13/2005 |
| Fox, Dennis | USDC ND of MN, No. 06-CV-1253 JRT/FLN | 3/30/2006 |
| Fraley, Franklin | USDC ND of CA, No. C-06-0906 CW; | 2/10/2006 |
| Franklin, Christopher | USDC District of MN, No. 06-723 DWF/AJB; | 2/23/2006 |
| Franklin, Rosie M. | USDC SD of TX, No. H-06-0263; | 1/24/2006 |
| Fraser, James | USDC ND of CA, No. C-06-1099 MJJ; | 2/16/2006 |
| Frausto, Kimberly | USDC PW DL 1596] | 2/17/2006 |
| Frederick, Joseph | USDC ND of CA, No. C-06-01189 SBA | 8/29/2006 |
| Freeman, Anita | USDC SD of NY, No. 06-CV-6527; | 4/16/2007 |
| Freeman, Stanley W. | USDC SD of CA 07cv0695; | 8/14/2006 |
| French, Nancy L. | USDC WD of LA, No. 5:06/v1398; | 2/2/2006 |
| Frentz, Richard, individually and a/p/r of | USDC ND of CA, No. C-06-1282 MEJ; | 2/28/2006 |
| Estate of Charlotte Frentz (decd) | USDC ND of CA, No. C-06-1527 SC; | |
| Frizzle, Robert | USDC MD of AL, No. 2:06-cv-467-SRW | 4/17/2006 |
| Fromosky, Thomas S. | USDC ND of CA, No. C-06-1763-MJJ | 3/8/2006 |
| Fry, Sandy | USDC ND of CA, No. C06-01494 JCS; | 2/27/2006 |
| Fry, Thompson | USDC of SC, No. 4:06-cv-307¢ | 11/2/2006 |
| Fuentes, Carlos | USDC [MDL 1596] | 6/4/2007 |
| Fuller, David | USDC ED of NY [MDL 1596] | 2/22/2006 |
| Fuller, Dwight | USDC ED of PA, No. 06-2777; | 6/26/2006 |
| Fusner, James D. | USDC ED of NY [MDL 1596] | 3/6/2006 |
| Gabower, John | USDC ED of NY [MDL 1596]; ^ | 6/21/2006 |
| Gaiman, Jacqueline E. | USDC ED of NY [MDL 1596] | 2/27/2006 |
| Gaines, Debra | USDC ED of NY [MDL 1596] | 1/30/2006 |
| Gallin, Eva | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Gamble, Leona | USDC ED of NY [MDL 1596] | 2/22/2006 |
| Gantt, Leslie | USDC ED of NY [MDL 1596] | 4/18/2006 |
| Gantt, Linda J. | | 2/28/2006 |
| Garcia, Carlos | USDC ED of NY [MDL 1596] | 2/16/2006 |
| Gardner, Regina | USDC ED of NY [MDL 1596] | 2/23/2006 |
| Garfield, Nancy | USDC ED of NY [MDL 1596] | 2/17/2006 |
| Garrison, Ray et al. | USDC ED of NY [MDL 1596] | 2/28/2006 |
| Gauthier, Gary | USDC ED of NY [MDL 1596] | 2/16/2006 |
| Gay, Roxanne | USDC ED of NY [MDL 1596] | 3/30/2006 |
| Geaslin, Billy | USDC ED of NY [MDL 1596] | 3/1/2006 |
| Gehrke, Daniel Scott | USDC ED of NY [MDL 1596] | 2/28/2006 |
| Gellerman, Gary | USDC ED of NY [MDL 1596] | 2/27/2006 |
| Geones, Mary | USDC ED of NY | 1/30/2006 |
| George, Doris | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Gerst, Michelle | USDC ND of CA, No. C-05-5029 PJH | 12/6/2005 |

Additional case number details:

- Foster, Oradean — USDC ND of CA, No. C-06-1477 MJJ;
- Fraley, Franklin / Franklin, Christopher — USDC ND of CA, No. C-06-0906 CW; USDC District of MN, No. 06-723 DWF/AJB;
- Franklin, Rosie M. — USDC SD of TX, No. H-06-0263;
- Freeman, Anita — USDC SD of NY, No. 06-CV-6527;
- Frizzle, Robert — USDC MD of AL, No. 2:06-cv-467-SRW
- Fuentes, Carlos — USDC SD IN, No. 1:07-CV-0705;
- Fuller, David — USDC District of MN, No. 06 CV 751 JMR/FLN;
- Fuller, Dwight — USDC ED of PA, No. 06-2777;
- Fusner, James D. — USDC ND of CA, No. C-06-1699 SC;
- Gabower, John — USDC ND of CA, No. C-06-1500
- Gaiman, Jacqueline E. — USDC ND of CA, No. C-06-0612 CW;
- Gamble, Leona — USDC MN, No. 06-752-PAM-GSM
- Gantt, Leslie — USDC MD AL
- Gantt, Linda J. — USDC ND of CA, No. C-06-1630-SI
- Garcia, Carlos — USDC ND of CA, No. C-06-01117 WHA;
- Gardner, Regina — USDC ND of MN, No. 06-754-RHK-AJB
- Garfield, Nancy — USDC ND of CA, No. C06-01184 JSW;
- Garrison, Ray et al. — USDC ND of IN
- Gauthier, Gary — USDC ND of CA, No. C-06-01106 PJH;
- Gay, Roxanne — USDC ND of MN, No. 06-CV-1258 DSD/SRN
- Geaslin, Billy — USDC SD of TX 4:06-cv-1292;
- Gellerman, Gary — USDC for the Southern District of IN, No. 1:06-cv-0322-SEB-VSS;
- Geones, Mary — USDC ND of CA, No. C06-00580 SBA;
- Gerst, Michelle — USDC ND of CA, No. C-05-5029 PJH

EXHIBIT A:
CASES BEFORE THE MDL

| Name | Court | Date / Case No. |
|---|---|---|
| Giacomazzo, Frank | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA:No. C-06-1204 JCS; |
| Gianetto, Ann Marie | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA:No. C-06-1198 MEJ; |
| Gibbs, Joseph Stanley | USDC ED of NY [MDL 1596] | 2/22/2006 USDC District of MN:No. 06-754 RHK/AJB; |
| Gibron III, John G. et al. | USDC ED of NY [MDL 1596] | 3/22/2006 USDC ND of CA:No. C-06-2715; |
| Gibson, Kenneth F. | USDC ND of NY [MDL 1596] | 2/2/2006 USDC ND of CA:No. C-06-1298 CW; |
| Gillenwater, Troy D. | USDC ED of NY [MDL 1596] | 6/9/2006 USDC ED of PA:No. 06-2457; |
| Gillespie, Mark | USDC ED of NY [MDL 1596];* | 4/26/2006 |
| Gilman, Zachary | USDC ED of NY [MDL 1596] | 11/29/2005 USDC ND of CA:No. C-05-4908-MJJ; |
| Ginn, Jerry Lee | USDC ED of NY [MDL 1596] | 1/3/2006 USDC ND of CA:No. C-06-0008SBA; |
| Giordano, Antoinette | USDC ED of NY [MDL 1596] | 2/28/2007 USDC, SD NY:07-CV-1743; |
| Glenn, Gurley E. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA:No. C-06-1386 CW; |
| Glenn, Robert | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA, No. C-06-1207 |
| Glover, Elaine | USDC ED of NY [MDL 1596] | 6/4/2007 USDC SD IN:1:07-CV-0706; |
| Glover, Mary | USDC ED of NY [MDL 1596] | 2/24/2006 USDC for the ND of AL:No. CV-06-B-0374-S; |
| Glover, Minnie | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN:No. 06-757 ADM/GSM; |
| Glover, Nicole | USDC ED of NY [MDL 1596] | 4/18/2006 USDC MD of AL, No. 2:06-cv-466-SRW |
| Godfrey, Ned | USDC ED of NY [MDL 1596] | 1/27/2006 USDC ND of CA:No. C-06-0565-WHA; |
| Godley, Paul I. | USDC ED of NY | 8/14/2006 USDC ND of CA, No. |
| Golden, Eric | USDC ED of NY [MDL 1596];* | 2/14/2006 USDC ND of CA:No. C-06-0987 EDL; |
| Golden, Jamie | USDC ED of NY [MDL 1596];* | 9/6/2006 |
| Goldsmith, Derrick et al. | USDC ED of NY [MDL 1596] | 6/20/2006 |
| Goldsmith, Shirley A. | USDC ED of NY [MDL 1596] | 1/30/2006 USDC ND of CA:No. C06-00570-JL; |
| Gomez, Paula | USDC ED of NY [MDL 1596] | 11/16/2006 USDC ND of TX:No. 3-06CV2130-L-Dallas |
| Gonzales, Nicholas o/b/o Estate of | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA, No. C-06-1625-SI |
| Gonzalez, Elda | USDC ED of NY [MDL 1596] | 9/22/2006 USDC ND of TX:No. 3-06CV1734-L; |
| Goode, Amy et al. | USDC ED of NY [MDL 1596] | 2/6/2006 USDC of IN, No. 4:06CV0090AS |
| Goodpasture, Erin Linn | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA, No. C-06-1613-SI |
| Gordon, David | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN:No. 06 CV 758 RHK/JSM; |
| Gotschall, Connie | USDC ED of NY | 2/22/2006 USDC ND of CA, No. C-06-1321 MMC; |
| Graham, James et al. | USDC ED of NY [MDL 1596] | 3/1/2006 USDC ND of CA:No. C061643SI; |
| Graham, Thelma D. | USDC ED of NY | 2/22/2006 USDC ND of CA:No. C-06-1307 MJJ; |
| Grant, John et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA:No. C-06-02386 MHP; |
| Grant, Mattie | USDC ED of NY [MDL 1596] | 4/19/2006 USDC MD AL, |
| Greenspan, Hollis | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA:No. C-06-01035 SC; |
| Green, Beatrice | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN:No. 06 760 JRT/FLN; |
| Green, Craig | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA, C-06-01033 WHA; |
| Green, Gary | USDC ED of NY [MDL 1596] | 11/1/2006 USDC ND of MS:Western Division:No. 3:06-cv-00149-MPM-SAA; |
| Green, Wilbert | USDC ND of GA | 8/10/2006 In the Superior Court of Gwinnett County, GA:No. 06 A-07500-9; |
| Greer, Roberta | USDC EDNY | 3/1/2006 199th Judicial District Court of Collin County, TX:No. 199-713-06Sherman ; |
| Gregory, Vicki | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN:No. 06 759 DWF/SRN; |

EXHIBIT A:
CASES BEFORE THE MDL

| Name | Court | Case Info |
|---|---|---|
| Gresham, Roseanner et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN,4:06-cv-0084-AS; |
| Griffiths, Deleta | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN, No. 06-CV-763-JMR/FLN |
| Griffin, Hazel | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Griffin, Robert | USDC EDNY [MDL 1596] | 10/3/2006 USDC ND of IA No.;06-cv-03059-MWB; |
| Griggs, Delores | USDC ED of NY [MDL 1596] | 7/12/2006 USDC ND GA |
| Grillot, Patricia | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA;No. C-06-0974SBA; |
| Grimmett, Belton L. | USDC ED of NY [MDL 1596]; ▶ | 3/1/2006 |
| Gringel, Gail | USDC ED of NY | 1/30/2006 USDC ND of CA;No. C06-00578 MMC; |
| Grippando, Anthony | USDC ED of NY [MDL 1596] | 3/30/2006 USDC of MN, No. 06-CV-1252 |
| Grizzle, Mark | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN. No. 06-CV-764-ADM-AJB |
| Groff, Robert E. | USDC ED of NY [MDL 1596]; ▶ | 4/26/2006 |
| Gross, Darlene, et al. | USDC ED of NY [MDL 1596] | 8/26/2005 USDC ND of AL, No. 2:05-CV-02074-WMA |
| Grove, Kevin M. | USDC ED of NY [MDL 1596] | 4/5/2005 USDC SDOhio |
| Grove, Yvonne | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA;No. C-06-1050 JSW; |
| Guimoye, Sherry | USDC ED of NY [MDL 1596] | 2/5/2007 DNJ |
| Gully, Felicia | USDC ED of NY [MDL 1596] | 2/2/2007 USDC SD of IN,No. 1:07-CV-0149-LJM-TAB; |
| Gunnette, Craig | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA;No. C-06-01209 TEH; |
| Gunstone, Andrew | USDC ED of NY; No. 06-5998 | 11/8/2006 |
| Gurzi, Christopher | USDC ED of NY [MDL 1596] | 2/9/2007 USDC SD of IN;No. 1:07-cv-0184-DFH-WTL; |
| Gutierrez-Cruz, Fausto | USDC ED of NY [MDL 1596] | 12/20/2005 USDC ND of CA;No. C-05-5267-PJH; |
| Guy, Marcus L. | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA;No. C-06-01569-SBA; |
| Hackett, Kevin | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN;No. 06-CV-765 |
| Haigler, Barbara o/b/o Estate of Haigler, | USDC ED of NY [MDL 1596] | 3/2/2007 USDC Middle District of AL;No. 2:07-CV-191-DSD/SRN; |
| Hajebi, Elraje et al. | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA;No. C-06-02420 : |
| HalecRco, Karen | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA;No. C06-0118 2SC; |
| Hale, David Earl | USDC ED of NY [MDL 1596] | 11/9/2005 USDC ND of AL;No. 05-CV-2518; |
| Hale, Kenneth S. | USDC ED of NY [MDL 1596] | 3/1/2006 USDC for the Middle District of TN,3-06-0174, Nashville Division; |
| Hallacre, Robert | USDC ED of NY [MDL 1596] | 12/1/2006 USDC of MN,No. 06-4727-RHK/JSM; |
| Haling, Ronni | USDC ED of NY [MDL 1596] | 9/28/2006 USDC for the District of MN;No. 06cv3884 |
| Hall, Christopher | USDC ED of NY [MDL 1596] | 2/1/2007 USDC SD of IN,No. 1:07-CV-0142-LJM; |
| Hall, Connie | USDC ED of NY [MDL 1596] | 3/29/2007 USDC of MN;07-1715RHK/GSM; |
| Hall, Howard J. | USDC ED of NY [MDL 1596] | 2/22/2006 USDC ND of CA;No. C-06-1272-SBA; |
| Halterman, Russell | USDC ED of NY [MDL 1596] | 11/29/2005 USDC ND of CA;No. C-05-4902-EDL; |
| Hamlet, Jeffrey | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA;No. C-06-1124 TEH; |
| Hancheft, June | USDC ED of NY [MDL 1596] | 2/25/2005 EDLA |
| Haney, Marie | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND IN Hammond Division |
| Hamford, Elizabeth | USDC ED of NY [MDL 1596] | 8/28/2006 USDC ND of CA;No. C-06-5271 EMC; |
| Hansen, Coreen | USDC ED of NY [MDL 1596] | 1/26/2005 USDC ND of CA, No. C-05-5033 MJJ |
| Hanson, Lynette et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN,No. 4:06-cv-0027. |

| Name | Court | Date / Case |
|---|---|---|
| Hanson, Manford | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA, No. C-06-01107-SBA |
| Hardenbrock, Anthony | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA,No. C-06-0956 PJH; |
| Hargraves, Deborah | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA,No. C-06-01026 MMC; |
| Harkins, Ethel | USDC ED of NY | 1/27/2006 USDC ND of CA,No. C-06-0566-JCS; |
| Harrison, Catherine o/b/o her minor child | USDC ED of NY [MDL 1596] | 9/12/2006 USDC MD of LA,No. 06-674-RET-CN; |
| Harrison, Sheila | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN, No. 06-CV-767-DSD-SRN |
| Harris, Betty A. | USDC ED of NY [MDL1596] | 2/27/2006 USDC ND of CA, No. C-06-1488-SC |
| Harris, Carole Individually and and/r of Victoria Harris (minor) | USDC ED of NY [MDL 1596] | 5/11/2006 USDC ED of TX,No. 506cv-104; |
| Harris, Eddie Ray, Individually and a/p/r of Estate of Pauline Crawford (dec'd) | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA,No. C-06-1627 SI; |
| Harris, Floretta | USDC ED of NY [MDL 1596] | 2/10/2006 USDC ND of CA, No. CV-06-0904-SC |
| Harris, Fred | USDC ED of NY [MDL 1596] | 2/28/2006 USDC WD of PA |
| Harris, John | USDC ED of NY [MDL 1596] | 4/12/2006 USDC SD of NY, No. 06-CV-2850 (Judge |
| Harris, Phillip | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN,No. 06-cv-766 RHK/AJB; |
| Harris, Raleigh et al. | USDC ED of NY [MDL 1596] | 2/23/2006 Superior Ct. of Tippecanoe County Hammond 4:06CV0029AS |
| Harstad, James | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for ND of IN,4:06CV00045AS; |
| Harte, Linda K. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA, No. C-06-1476-EDL |
| Harsthorne, Sandra L. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of OH, No.1:06-CV-0433 |
| Hartzell, Chris | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN,No. 06-CV-768 MJD/AJB; |
| Harvard, Adrienne | USDC ED of NY [MDL 1596] | 6/21/2006 USDC of NJ,No. 06-2799 (DMC); |
| Hashmi, Ashraf M. | USDC ED of NY [MDL 1596] | 2/22/2006 USDC ND of CA,No. C-06-1299 SC; |
| Haughout, Harriet F. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA, No. C-06-1482-MEJ |
| Hauser, Charles | USDC ED of NY [MDL1596] | 4/27/2006 USDC ND of CA,No. C-06-2905 MMC; |
| Hawkins, Chester | USDC ED of NY [MDL 1596] | 10/31/2006 USDC ND of WV,2:06-cv-117; |
| Hawkins, Robert | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA,No. C-06-1196 SBA; |
| Hawk, Kathleen A. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA,No. C-06-1333 MJJ; |
| Haynes, Curtis | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN, No. 06-CV-770-JRT-FLN |
| Hebert, Monique | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Heck, Bradford et al. | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of IN |
| Heg, Constance | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA,No. C-06-0952 MEJ; |
| Heigl, John | USDC ED of NY [MDL 1596] | 1/27/2006 USDC ND of CA,No. C-06-0551-JSW; |
| Henderson, Carl | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN,No. 06cv771 JNE/SRN; |
| Hendrix, Huey et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN,No. 4:06-cv-0025; |
| Henley, Gwen | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN,No. 06-CJ-772 JRT/FLN; |
| Henry, Harold B. | USDC ED of NY [MDL 1596] | 3/1/2006 USDC ND of AL, No. CV-06-CO-0430-S |
| Herb, Violet R. | USDC ED of NY [MDL 1596] | 6/26/2006 USDC ED of PA,No. 06-2778; |
| Hernandez, Cylvia Jean | USDC ED of NY [MDL 1596] | 3/21/2007 USDC MN,07-CV-01592-ADM-JSM; |
| Hernandez, Noemi | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA, No. C-06-1078-EMC |
| Herring, Patricia | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN, No.06-773 PNE-PCG |
| Hess, Marjorie J. | USDC ED of NY | 1/30/2006 USDC ND of CA,No. C06-00572; |

EXHIBIT A:
CASES BEFORE THE MDL

| Name | Court | Date / Case No. |
|---|---|---|
| Hetrick, Donald D. | USDC ED of NY [MDL 1596] | 3/6/2006 USDC ND of CA, No. C-06-1705 SC; |
| Hickmon, Michael | USDC ED of NY [MDL 1596] | 3/1/2006 USDC ED of PA, No. 06-940; |
| Hiland, Earl | USDC ED of NY [MDL 1596] | 7/13/2006 USDC CD of IL, No. 06-1182 (Peoria Div.); |
| Hill, Cheryl | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA, No. C-06-0981 JCS; |
| Hill, Gladys | USDC ED of NY [MDL 1596] | 6/2/2006 USDC of MN, No. 06cv2239 PJS/JJG; |
| Hill, Theresa | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA, No. C-06-1110-WHA |
| Hill, Timmons | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA, No. C-06-0967 JL; |
| Hill, Tonnie | USDC ED of NY [MDL 1596] | 6/30/2006 USDC ED of PA, No. 06-CV-2898 |
| Hilton, Linda | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA, No. C-06-0999 EMC; |
| Hitchcock, John | USDC ED of NY [MDL 1596] | 12/4/2006 USDC for the District of MN, No. 06-cv-04745; |
| Hobbt, Rhonda | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA, No. C-06-1156; |
| Hodges, Ruby individually and a/n/f of | USDC ED of NY [MDL 1596] | 5/15/2006 |
| Debra Hodges (minor) | | |
| Hoffman, Nicholas | USDC ED OF NY [MDL 1596] | 9/13/2006 USDC MD of LA, No. 06-681-RET-DLD; |
| Hoffman, Rosa A. | USDC ED of NY [MDL 1596] | 2/22/2006 USDC ND of CA, No. C-06-1271-SBA; |
| Hoke, Paul | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN, No. 06-774-JNE-SRN |
| Holbert, Kevin A. et al. | USDC EDNY [MDL 1596] | 2/27/2006 USDC of NJ |
| Holden, Thelma | USDC ED of NY [MDL 1596] | 10/12/2005 USDC ED of MO, No. 4:05-CV-02131-FRB |
| Hollis, Ida L. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA, No. C-06-1452-AOR |
| Hollowell, Anita | USDC ED of NY [MDL 1596] | 11/23/2005 USDC ND of CA, No. C05432CJCS; |
| Holmes, Brandon | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA, No. C06-01109PJH; |
| Holt, Robert | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN, No. 06 CV 775 JRT/FLN; |
| Horse, Donald | USDC ED of NY [MDL 1596] | 3/1/2006 USDC SD of TX, 4:06-cv-1295; |
| Hood, Daryl | US DC ED of NY [MDL 1596] | 4/6/2006 USDC ND of OH |
| Hood, Faye et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN, No. 4:05-cv-0031; |
| Hood, Jim, Attorney General of the State | USDC ED of NY [MDL 1596] | 7/24/2006 |
| of Mississippi, ex rel The State of | | |
| Hopkins, Kimberly | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA, No. C-06-1163 EDL, |
| Hopkins, Nelva | USDC ED of NY [MDL 1596] | 1/24/2006 USDC SD of TX, No. H-06-0266; |
| Horan, Denise Berry | USDC ED of NY [MDL 1596] | 3/1/2006 USDC ED of PA, No. 06-943; |
| Horn Jr., George et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND IN |
| Hornisher, Charles and Patricia | USDC ED of NY [MDL 1596] | 4/18/2006 USDC ND of CA, No. C-06-2609-MJJ; |
| Hornisher, individually and a/p/r of | | |
| Horton, Charmaine | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND IN, Hammond, 79D01-0602-CT-48 |
| Houston Sr., William | USDC ED of NY [MDL 1596] | 2/21/2006 USDC ND of CA, No. C-06-1228 MMC; |
| Houston, Barbara | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Houston, Patricia | USDC ED of NY [MDL 1596] | 2/28/2007 USDC SD of IN No. 1:07-CV-0268-LJM-JMS; |
| Houston, Sharon | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Howard, Wesley et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN |
| Howell, Ramon | USDC ED of NY [MDL 1596] | 3/17/2006 USDC ND of CA, C-06-2040 MMC; |
| Howlett, Virginia | USDC ED of NY [MDL 1596] | 10/20/2006 USDC ND of MN, No. 06-cv-4244-PJS/JJ; |
| Hubbard, Brandon Patrick | USDC ED of NY [MDL 1596] | 8/14/2006 ED of LA/New Orleans Division, No. 06-4276; |
| Hubbard, Nathan | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of AL, No. CV-06-S535-NW; |

| Name | Court | Date | Case No. |
|---|---|---|---|
| Huckaby, Olivia | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC of MN, No. 06-776-ADM-JSM |
| Hudson, Joshua | USDC ED of NY [MDL 1596] | 12/8/2005 | USDC ND of CA, No. C-05-5078 |
| Hughes, Christine | USDC ED of NY [MDL 1596] | 7/18/2006 | USDC SD of IN No. 1:06-cv-1093-LJM-WTL; |
| Hunter, Brenda | USDC ED of NY [MDL 1596] | 2/15/2006 | USDC ND of CA, No. C-06-1062-PJH |
| Hunter, Mary E. | USDC ED of NY [MDL 1596] | 2/27/2006 | USDC ND of CA, No. C-06-1484-JSW |
| Hunter, Tony | USDC of ED of NY [MDL 1596 | 10/24/2006 | USDC Southern District of IN No. 1:06 cv-1554 |
| Hurt, Marnie | USDC ED of NY [MDL 1596] | 2/17/2006 | USDC ND of CA, No. C-06-1169 CW; |
| Hutcherson, Greg | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC of MN, No. 06-777-RHK-JSM |
| Hutton, Virginia | USDC ED of NY [MDL 1596] | 4/21/2004 | USDC D of NJ No. 04-02649 Camden Freda |
| Hu, Shufen | USDC ED of NY [MDL 1596] | 3/5/2007 | |
| Iborg, Dawn | USDC ED of NY [MDL 1596] | 11/15/2006 | USDC ED of MO |
| Iness, Toni | USDC ED of NY [MDL 1596] | 2/16/2006 | USDC ND of CA No. C-06-01116 WHA; |
| Inks, Duane | USDC ED of NY [MDL 1596] | 4/5/2006 | USDC ND of CA, No. C-06-2398-MEJ; |
| Isom, Cindy | USDC ED of NY [MDL 1596] | 2/15/2006 | USDC ND of CA, No. C-06-1057-MJJ |
| Jackson, Anthony | USDC ED of NY [MDL 1596] | 2/14/2006 | USDC ND of CA No. C-06-0976 TEH; |
| Jackson, Pamela | USDC ED of NY [MDL 1596] | 2/27/2006 | USDC ND of AL No. CV-06-S-0576-SE (Div. Northeastern) |
| Jaggie, Alan et al. | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC ND of IN, No. 4:06CV0024AS |
| James, Carl | USDC ED of NY [MDL 1596] | 6/26/2006 | USDC ED of PA No. 06-2776; |
| Janney, Robert | USDC ED of NY [MDL 1596] | 2/2/2007 | USDC SD of IN No. 1:07-CV-0150-LJM-WTL; |
| Janssen, Janet | USDC ED of NY [MDL 1596] | 2/15/2006 | USDC ND of CA, No. C-06-1056-WHA |
| Jenkins, Carol Lynne et al. | USDC ED of NY [MDL 1596] | 2/28/2006 | USDC SD of TX No. M-06-061; |
| Jenkins, Cheryl | USDC ED of NY [MDL 1596] | 2/17/2006 | USDC ND of CA No. C-06-01202; |
| Jenkins, Evelyn J. | USDC ED of NY [MDL 1596] | 3/8/2007 | USDC, SD IN 1:07-cv-0319-JDT-TAB; |
| Jeter, Tyrone | USDC ED of NY [MDL 1596] | 2/28/2006 | USDC ND of CA, No. C-06-1549-WHA |
| Johnson Jr., Cornelius M. | USDC ED of NY [MDL 1596] | 2/2/2006 | USDC SD of IL No. 06-101-6PM; |
| Johnson Jr., Emanuel | USDC ED of NY [MDL 1596] | 1/30/2006 | USDC ND of CA No. C06-00576; |
| Johnson, Alberta | USDC ED of NY [MDL 1596] | 2/16/2006 | USDC ND of CA No. C-06-1088 EDL; |
| Johnson, Anne | USDC ED of NY [MDL 1596] | 2/17/2006 | USDC ND of CA No. C06-01194; |
| Johnson, Beverly | USDC ED of NY [MDL 1596] | 11/22/2006 | |
| Johnson, Carolyn E. | USDC ED of NY [MDL 1596] | 9/8/2006 | USDC ED of PA, No. 06-CV-4006 |
| Johnson, Dedra | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC for the District of MN No. 06-779 JNE/JJG; |
| Johnson, Janica | USDC ED of NY | 2/23/2006 | USDC of MN, No. 06-778-DSD-JJG |
| Johnson, Kimberly J., individually and as Guardian of Serenity Tamara Skinner, a minor, and Serenity Tamara | USDC ED of NY | 9/11/2006 | U.S.D.C. for District of South Carolina |
| Johnson, Linda | USDC ED of NY [MDL 1596] | 2/28/2006 | USDC ND CA |
| Johnson, Linda (LA) | USDC ED of NY [MDL 1596] | 12/29/2006 | |
| Johnson, Sandra M. (CA) | USDC ED of NY [MDL 1596] | 2/27/2006 | USDC ND of CA, No. C-06-1462-JSW |
| Johnson, Timothy et al. | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC ND of CA C.A. No. 3:06-2188; |
| Johnson, Tyrone | USDC ED of NY [MDL 1596] | 2/24/2006 | USDC ND of CA, No. C-06-1881-CW |
| Johnson, Victor o/b/o Kuya Bell et al. | USDC ED of NY [MDL 1596] | 2/28/2006 | USDC ND of IN 4:06-cv-0055-AS |
| Johnson, Victoria H. | USDC ED of NY [MDL 1596] | 2/22/2006 | USDC ND of CA No. C-06-1319 MMC; |
| Joiner, Marguerite | USDC ED of NY [MDL 1596] | 2/16/2006 | USDC ND of CA, No. C-06-1111-SC |

EXHIBIT A:
CASES BEFORE THE MDL

| Name | Court | Date / Case No. |
|---|---|---|
| Jones Hayman, Tracy L. | USDC ED of NY [MDL 1596] | 3/6/2006 USDC ND of CA,No. C-06-1704-SBA; |
| Jones, Agnes | USDC ED of NY [MDL 1596] | 7/14/2006 USDC WD of TX,SA 06 CA 0639; |
| Jones, Bridgette R. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA, No. C-06-1485-JL |
| Jones, Casey | USDC ED of NY | 1/27/2006 USDC ND of CA,No. C-06-0554-JSW; |
| Jones, Edward | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA,No. C-06-1554 PJH; |
| Jones, Frederick | USDC ED of NY [MDL 1596] | 9/14/2005 USDC ED of PA, No. 05-CV-4922 |
| Jones, John | USDC ED of NY [MDL 1596] | 1/27/2006 USDC ND of CA,No. C-06-0546-MEJ; |
| Jones, Karen | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA,No. C-06-1013 SC; |
| Jones, Leilani | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA,. No. C-06-1313 |
| Jones, Shirley A. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA,No. C 06 0036 WHA; |
| Jones, Tina | USDC EDNY [MDL 1596] | 1/5/2006 USDC ND of CA,No. C-06-1087 JCS; |
| Jordan, Maria | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA,No. C-06-1468-TEH |
| Joseph, Kelly | USDC ED of NY [MDL 1596] | 3/10/2005 USDC WD of MO,05-04059-CV-C-NKL; |
| Kane, James F. (MN) | USDC ED of NY[MDL1596] | 5/10/2007 USDC of MN,07-CV-2261; |
| Kapur, Yash | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA, No. C-06-1160-WHA |
| Karanicolas, Zoi | USDC ED of NY | 4/27/2006 USDC ND of CA,No. C-06-2903 CW; |
| Karcher, Thomas | USDC ED of NY [MDL 1596] | 4/11/2007 USDC of NJ,07-1711 (SDW) ; |
| Karoly, Florence | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA, No. C-06-1164-SC |
| Kasperson, William | USDC ED of NY | 1/30/2006 USDC ND of CA,No. C-06-0611 MMC; |
| Kebler, Jennifer L. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA,No. C-06-1473-MJJ |
| Keith, Shirley | USDC ED of NY | 2/22/2006 USDC ND of CA,No. C-06-1316 CW; |
| Keizur, Michael | USDC ED of NY | 12/9/2005 USDC ND of CA,No. C-05-5096-JSW |
| Kelker, Gregory | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA,No. C-06-1165-CW |
| Kelley, Michael John | USDC ED of NY [MDL 1596] | 6/14/2005 USDC ND of AL,No. CV-05-PWG-1279-NE; |
| Kellner, Frank and Barbara Kellner, individually and a/n/f of Kryslyn Kellner | USDC for the EDNY [MDL 159 | 5/9/2006 USDC for the SDTX |
| Kelly, Adrienne | | |
| Kelly, James | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN,No. 06-781 DWF/AJB; |
| Kelly, Jill | USDC ED of NY [MDL 1596] | 12/13/2005 USDC ND of CA,No. C-05-5151-SBA; |
| Kemp, Ronald | USDC ED of NY [MDL 1596] | 5/25/2006 USDC SD GA |
| Kenyon, Arlene | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA,No. C-06-0988 CW; |
| Keys, Marvette L. | USDC ED of NY [MDL 1596] | 12/20/2005 USDC ND of CA,No. C-05-5268-MJJ; |
| Kibria, Selim | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA, No. C-06-1486-TEH-ADR |
| Kidd, Christopher | USDC ED of NY [MDL 1596] | 3/1/2006 USDC ED of PA, No. 06-941 |
| Kinder, Daniel | USDC ED of NY [MDL 1596] | 2/24/2006 USDC SD of OH,No. C2-06-148; |
| King, Kenneth | USDC ED of NY [MDL 1596] | 11/29/2005 USDC SD of CA,No. C-05-4903; |
| King, Patricia | USDC ED of NY [MDL 1596] | 1/30/2006 USDC ND of CA,No. C-06-0620 MJJ; |
| Kinzie, Janet | USDC ED of NY [MDL 1596] | 2/25/2005 EDLA |
| Kirkland, Aaron | USDC ED of NY [MDL 1596] | 10/20/2005 USDC District of NJ, No: 1:05-cv-4731 |
| Kittrell, Soyrevia D. | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA,No. C-06-0995 TEH; |
| Kleinsasser, Zackarius E. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA, No. C-06-1469-JSW |
| Klein, Peter | USDC ED of NY [MDL 1596] | 9/19/2005 USDC for the District of MN,No. 06-3178 |
| Kline, David W. | USDC ED of NY [MDL 1596] | 9/29/2005 USDC ED of TN, 1:05-cv-305 |
| Kline, Susan | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA, No. C-06-1170-EDL |
| Knight, Gregory | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA,No. C-06-1481-JCS |
| Knight, Sandra | USDC ED of NY [MDL 1596] | 2/28/2006 USDC SD of TX, No. 2:06-cv-194 |
| Knight, William | USDC ED of NY [MDL 1596] | 11/8/2006 USDC of MN,No. 06-cv-4454; |
| Knobe, Meghan | USDC ED of NY [MDL1596] | 6/15/2006 USDC SD of IL,No. 06-411 DRH; |
| Koche, Kathleen | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA,No. C06100 6SC; |

EXHIBIT A:
CASES BEFORE THE MDL

| Name | Court | Date / Originating Case |
|---|---|---|
| Koch, Robert J. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA No. C-06-1334 MEJ; |
| Kokesh, Joseph | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA No. C-06-1034 JSW; |
| Koladki, Lawrence | USDC ED of NY [MDL 1596]; | 6/21/2006 |
| Konus, Ronald | USDC ED of NY [MDL 1596] | 6/14/2005 USDC ND of NY No. 05-CV-0745; |
| Kory, Laurice as plenary guardian of Leonard Kory, Jr et al. | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA No. C061606MJJ; |
| Kosiakiewicz, Tammie | USDC ED of NY [MDL 1596] | 6/5/2006 USDC ED of PA No. 06-cv-2348; |
| Kosiosky, Denise | USDC ED of NY [MDL 1596] | 4/11/2007 USDC of MN 07cv1860DSD/SRN; |
| Kuhrt, Rosalie | USDC ED of NY [MDL 1596] | 6/4/2007 USDC SD IN 1:07-CV-0707. |
| Kunlla, Rita A. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA No. C-06-01323 MEJ; |
| Kutnyak, Theresa o/b/o Kutnyak, Mary | USDC ED of NY [MDL 1596] | 1/12/2007 USDC of MN No. 0:07-cv-00168-JRT-FLN; |
| La Jolie, Joan | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA. No. C-06-1497-EDL |
| LaFountain, Karen o/b/o Brindley, Mae | USDC ED of NY, No. cv-06-59- | |
| Land, Bradford | USDC ED of NY [MDL 1596] | 11/3/2006 USDC of MN No. 06-3287 R/HK/AJB; |
| Laney, Charmine | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA No. C-06-1011 MMC; |
| Lane, Gerald et al. | USDC ED of NY [MDL 1596] | 5/15/2006 USDC ED of TX No. 506CV-106; |
| Lane, Zachary | USDC ED of NY [MDL 1596] | 2/28/2007 USDC SD of IN No. 1:07-CV-0266-JDT-TAB; |
| Lanini, Barbara | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA No. C-06-1547-ADR |
| Larison, Bobby Lee | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN No. 06-782 JMR/FLN; |
| Lavas, Sharon | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA. No. C-06-1157 SBA |
| Laverich, Sandy | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA No. C-06-1086 MJJ; |
| Laver, Alvie M. | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA No. C-06-1133-TEH |
| Lawler, Daniel J. | USDC ED of NY [MDL 1596] | 2/21/2006 USDC SD of IL No. 06-752-WDS; |
| Lawrence, Dedacus | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA No. C-06-783-DWR-SRN |
| Lawshea, Donnell L. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA. No. C-06-01492-EMC-ADR |
| Ledney, Karen | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA No. C-06-1032 CW; |
| Leeper, Steven | USDC ED of NY [MDL 1596] | 11/28/2006 USDC ND of CA No. C-05-4893-WHA; |
| Lee, Mary | USDC ED of NY [MDL 1596] | 2/21/2006 USDC ND of CA No. C-06-1232-JSW |
| Lee, Timothy | USDC ED of NY [MDL 1596] | 2/10/2006 USDC ND of CA No. C-06-0901 MMC; |
| Leggat, William | USDC ED of NY [MDL 1596] | 7/10/2006 USDC CD of CA No. CV06-4323 ABC(CTx); |
| Lemay, Trudy | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN No. 06-784 JMR/FLN; |
| Lemke, Daniel | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA No. C-06-0977-SBA; |
| Leon, Yesenia | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA No. C-06-1032 CW; |
| Lepo, Pamula J. | USDC ED of NY [MDL 1596] | 3/9/2006 USDC ND of CA, No. 06-4266 |
| Leslie, Pamela | USDC ED of NY [MDL 1596] | 12/29/2006 USDC ND of CA No. C-06-1861-CW |
| Leverett, Susan | USDC for the EDNY [MDL 159 | 4/4/2006 USDC ND of TX No. 2-06CV-080-J; |
| Levy, Cheryl | USDC ED of NY [MDL 1596] | 1/30/2006 USDC ND of CA No. C-06-0613 EDL; |
| Lewis, Carmen D., Individually and/or o/b/o Estate of Timothy Gaines | USDC ED of NY | 9/19/2006 USDC for the District of MN No. 06-3181 PAM/JSM; |
| Lewis, Gregory Dexter | USDC ED of NY [MDL 1596] | 8/9/2006 U.S.D.C. for Eastern Dist. of Virginia, Norfolk Div. |
| Lewis, Hattie | USDC ED of AR No. 3:06-v00164GTE; | 9/11/2006 |
| Lewis, Mary | USDC SD of TX No. H-06-0264.; | 1/24/2006 |

| Name | Court | Case Information |
|---|---|---|
| Lidikay, Jack et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN,4:06-cv-0056-AS; |
| Liggins, Deborah F. et al | USDC ED of NY [MDL 1596] | 9/14/2005 USDC for the Northern District of TX, No. 3- |
| Lighthall, Jessica A. et al. | USDC ED of NY [MDL 1596]; † | 4/12/2006 |
| Lindeman, Donna | USDC ED of NY [MDL 1596] | 1/30/2006 USDC ND of CA,No. C-06-0514 CW; |
| Linn, Linda R. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA, No. C-06-1338 SBA |
| Lipka, Jacqueline as guardian for minor... | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA, No. C-06-1622-SI |
| Livingston, Theresa J. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA, No. C-06-1440 |
| Local 28 Sheet Metal Workers | USDC ED of NY [MDL 1596] N | 12/28/2005 |
| Loimaugh, David | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA,No. 06-785-DAM-GSM |
| Long, Duane | USDC ED of NY [MDL 1596] | 12/20/2005 USDC ND of CA,No. C-05-5266-MEJ; |
| Looney, Maurice | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA, No. C-06-1479-EDL |
| Lopez, Annette | ED NY-CV-07-2380 | 6/13/2007 |
| Lotka, Helene M. | USDC ED of NY [MDL 1596] | 3/8/2006 USDC ND of CA, No. C-06-1788-MJJ-ADR |
| Lowe Jr., Edward | USDC ED of NY [MDL 1596] | 4/17/2006 USDC WD of LA-Shreveport,5:06-cv-00726; |
| Lowry, Marcella L. | USDC ED of NY [MDL 1596] | 3/6/2006 USDC ND of CA,No. C-06-1702 MMC; |
| Lucas, Craig | USDC EDNY [MDL 1596] | 2/14/2006 USDC ND of CA,No. C-06-1010 PJH; |
| Lucas, Jeffrey | USDC EDNY [MDL 1596] | 9/6/2006 USDC ND of IA,No. 06-126; |
| Luetinger, Eugene | USDC ED of NY [MDL 1596] | 6/16/2006 USDC ND of CA,No. C-06-1128; |
| Luthy, John | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA, No. C-06-1030 SBA |
| Lyman, Keisha | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN,No. 06-cv-786 PAM/JSM, |
| Mack, Otto J. | USDC ED of NY [MDL 1596] | 2/22/2006 USDC ND of CA,No. C-06-1274 EMC; |
| Madrid, Patricia, Attorney General of the State of New Mexico, ex rel The State of | USDC ED of NY [MDL 1596] | 9/15/2006 |
| Magner, Leslie | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN,No. 06-788 JNE/SRN; |
| Makunson, William (Administrator of | USDC ED of NY [MDL 1596] | 10/19/2004 USDC ND of OH, No. 1:04-CV-2232 |
| Malabuyoc, Walter M. | USDC ED of NY [MDL 1596] | 5/17/2006 |
| Malayeco, Fern | USDC ED of NY [MDL 1596]; † | 2/17/2006 USDC ND of CA,No. C-06-1173-SBA; |
| Malard, Mary | USDC EDNY [MDL 1596] | 5/18/2006 USDC MD AL 2:06cv481-VPM |
| Maloney, William A. | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA, No. C-06-1543-MJJ-ADR |
| Maltman, Michael | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ED of PA,No. 06-895; |
| Manning, Dorothy | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN,No. 06-789 JMR/FLN; |
| Manuel, Mary Lee | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN,No. 06-790 JNE/JJG; |
| Marchany, Rose Marie | USDC ED of NY [MDL 1596] | 12/6/2005 USDC ND of CA, No. C-05-5032 PJH |
| Marks, Henry | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN,No. 06-791 DWF/SRN; |
| Marks, Ward | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA,No. C-06-1084 MMC; |
| Marshall, Brent | USDC ED of PA [MDL 1596] | 9/7/2006 USDC ED of PA,No. 06-cv-3992; |
| Marsiglia, Jimmy | USDC ND of NY | 2/27/2006 USDC ND of CA, No. C-06-1449 |

EXHIBIT A:
CASES BEFORE THE MDL

| Name | Court | Date | Case |
|---|---|---|---|
| Martinez, David | USDC ND of CA [MDL 1596] | 2/27/2006 | USDC ND of CA, No. C-06-1493-MHP |
| Martinez, Ramon R. | USDC ND of CA [MDL 1596] | 2/28/2006 | USDC ND of CA,No. C-06-01565 MEJ; |
| Martin, Allen G. | USDC ED of NY | 7/5/2006 | U.S. District Court for the District of Columbia |
| Martin, James | USDC ND of CA [MDL 1596] | 1/30/2006 | USDC ND of CA,No. C06-0617 MMC; |
| Martin, Kathy | USDC ND of CA [MDL 1596] | 2/17/2006 | USDC ND of CA,No. C-06-0544-TEH; |
| Martin, Kevin | USDC of MN [MDL 1596] | 2/23/2006 | USDC of MN, No. 06-792-DSD/SRN |
| Martin, Rajah | USDC ED of NY [MDL 1596] | 12/29/2006 | |
| Martin, Robert J. | USDC ED of NY [MDL 1596] | 3/31/2004 | USDC SD of IL, No. 04-4067 J. Phil Gilbert |
| Martin, Tracy | USDC ND of CA [MDL 1596] | 1/27/2006 | USDC ND of CA, No. C-06-0560-MJJ; |
| Martorana, Linda | USDC ND of CA [MDL 1596] | 2/17/2006 | USDC ND of CA, No. C-06-1167 SBA |
| Massey, Michelle | USDC ND of CA [MDL 1596] | 1/27/2006 | USDC ND of CA, No. C-06-0544-TEH; |
| Masters, Dennis | USDC ED of NY [MDL 1596] | 9/25/2006 | USDC for the District of MN,No. 06cv794 PAM/JSM. |
| Matarazzo, Dino | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC for the District of MN,No. 06cv794 PAM/JSM. |
| Matera, Kenneth | USDC ED of NY [MDL 1596] | 3/27/2006 | USDC SD of IL 06-352-DRH |
| Mathers Jr., William Wayne | USDC ED of NY [MDL 1596] | 3/1/2006 | USDC for the ND of AL,CV-06-B-0431-S, |
| Mathews, Grederick | USDC ED of NY [MDL 1596] | 12/29/2006 | |
| Mathews, Paul | USDC ED of NY [MDL 1596] | 2/17/2006 | USDC ND of CA, No. C-06-1195-MJJ |
| Maxwell, Sonia | USDC ED of NY [MDL 1596] | 8/11/2004 | USDC MD of FL, No. 2:04cv767-M |
| Mayi, Vag | USDC ED of NY [MDL 1596] | 2/14/2006 | USDC ND of CA, No. C-06-0889 MMC; |
| Maynard, Scott | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC for the District of MN,No. 06cv795 |
| Mayo, Kristy | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC for the District of MN, No. 06cv796 JRT/FLN; |
| Mazon, Willie et al. | USDC ED of NY [MDL 1596] | 2/28/2006 | USDC WD of TX,No. DR06CA011; |
| McAfee, Herman | USDC ED of NY [MDL 1596] | 1/30/2006 | USDC ND of CA,No. C-06-0593 JSW; |
| McBride, Bruce | USDC ED of NY No. 06-5734 | 10/24/2006 | |
| McBride, Georgette M. | USDC ED of NY [MDL 1596] | 2/28/2006 | USDC ND of CA, No. C-06-1567-ADR |
| McCaleb, Samuel L. | USDC ED of NY [MDL 1596] | 4/5/2007 | |
| McCarty, Stanlene | USDC ED of NY [MDL 1596] | 2/7/2007 | USDC SD of IN, No.1:07-cv-0185-SEB-JMS; |
| McClardy, Azie Gould | USDC ED of NY [MDL 1596] | 2/24/2006 | USDC ND of CA, No. C-06-1401-JSW |
| McClelland, Debra | USDC ED of NY [MDL 1596] | 2/10/2006 | USDC ND of CA,No. C-06-0898 JCS; |
| McClintock, Connie E. | USDC ED of NY [MDL 1596] | 2/28/2006 | USDC ND of CA, No. C-06-1544-JSW-ADR |
| McCloud, Gregory | USDC ED of NY [MDL 1596] | 3/5/2007 | USDC WD of NY,No. 6:07-cv-06125-MAT; |
| McClure, Margaret | USDC ED of NY | 2/28/2006 | USDC ND of CA, No. C-06-1551-SBA |
| McConnell, Becky | USDC ED of NY [MDL 1596] | 8/30/2005 | USDC of TX,No. 3-05 CV-174/D; |
| McConnell, Faith | USDC ED of NY | 1/30/2006 | USDC ND of CA,No. C06-0596 EDL; |
| McCool, Charles A. | USDC ED of NY | 2/22/2006 | USDC ND of CA,No. C-06-1314 EMC; |
| McCoy, Robin | USDC ED of NY [MDL 1596] | 1/5/2006 | USDC ND of CA,No. C06037M-JJ. |
| McCray-Martin, Sarquinetta | USDC ED of NY [MDL 1596] | 10/3/2005 | USDC MD of AL, No. 2:05-1048 |
| McDade, Arthur | USDC ED of NY [MDL 1596] | 11/3/2005 | USDC Northern District of CA, No. C 05-4497 |
| McDonald, Gina | USDC ED of NY | 3/8/2006 | USDC ND of CA, No. C-06-1758-SC |
| McEachran, Carole Lee, Individually and a/p/r of Estate of Frank Saunders (decd) | USDC ED of NY | 5/18/2006 | USDC ND of CA,No. C-06-3203 WHA; |
| McElroy, Arthur | | 6/20/2006 | USDC of NE, No. 4:06CV3154; |
| McGee, Dorothy Individually and a/p/r of the Estate of Leo McGee, et al. | USDC ED of NY | 1/30/2006 | USDC ND of CA,No. C06-0641 JSW; |

| McGowan, Robin | USDC ED of NY [MDL 1596] | 2/15/2006 | USDC ND of CA, C-06-1027 MMC; |
| McGrann, William | USDC ED of NY [MDL 1596] | 12/29/2006 | |
| McKenzie, Germaine | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC for the District of MN;No. 06cv798 DWF/SRN; |
| McMurray, Deborah | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC of MN, No. 06-CV-799 |
| McNamara, Kelly | USDC ED of NY [MDL 1596] | 12/1/2006 | USDC of MN,No. 06-cv-4730-MJD/SRN; |
| McNerney, Timothy | USDC ED of NY [MDL 1596] | 12/29/2006 | |
| McVea, Crystal | USDC ED of NY [MDL 1596] | 6/21/2006 | USDC ED of PA,No. 06-2683; |
| Meadors, Philip | USDC ED of NY [MDL 1596] | 12/29/2006 | |
| Medina, Anna | USDC ED of NY [MDL 1596] | 3/7/2007 | USDC of MN,07cv1445. |
| Medlin, Michelle | USDC ED of NY [MDL 1596] | 2/28/2006 | USDC ND of CA, C-06-1611-SI |
| Malebeck, Wendy | USDC ED of NY [MDL 1596] | 1/30/2006 | USDC ND of CA,No. C06-00605 MJJ; |
| Mendoza, Andrea | USDC ED of NY [MDL 1596] | 2/17/2006 | USDC ND of CA, No. C-06-1203-CW |
| Mercado, Maria | USDC ED of NY [MDL 1596] | 2/16/2006 | USDC ND of CA, No. C-06-1089-CW |
| Merriman, Douglas | USDC ED of NY [MDL 1596] | 12/29/2006 | |
| Merryweather, Frances | USDC ED of NY [MDL 1596] | 2/21/2006 | USDC ND of CA, No. C-06-1229-CW |
| Meyer, James | USDC ED of NY [MDL 1596] | 2/15/2006 | USDC ND of CA, No. C-06-01022 ADR SBA |
| Meyer, Pamela | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC for the District of MN,No. 06cv800 DSD/SRW; |
| Mickens, Glenn | USDC ED of NY [MDL 1596] | 4/5/2007 | USDC SD of MS:3.07cv192DPL-LCS; |
| Miller, Bonnie | USDC ED of NY [MDL 1596] | 2/25/2005 | EDLA, 05-0754 |
| Miller, George | USDC ED of NY [MDL 1596] | 7/28/2006 | USDC for the District of MN:No. 06-3156 |
| Miller, James | USDC ED of NY [MDL 1596] | 1/27/2006 | USDC ND of CA,No. C-06-0593-JSW; |
| Miller, Janny | USDC ND of CA, No. C-06-542 | 9/5/2006 | |
| Miller, Josie | USDC ED of NY [MDL 1596] | 2/15/2006 | USDC ND of CA, No. C-06-1028-PJH |
| Miller, Mark | USDC ED of NY [MDL 1596] | 4/27/2007 | USDC NJ,07-CV-1999; |
| Miller, Robert | USDC ED of NY [MDL 1596] | 2/17/2006 | USDC ND of CA, No. C-06-1187-SC |
| Miller, Shannon | USDC ED of NY [MDL 1596] | 12/8/2005 | USDC ND of CA, No. C-05-5077 WHA |
| Miller, Timothy | USDC ED of NY [MDL 1596] | 2/16/2006 | USDC ND of CA, No. C-06-1125-JSW |
| Millette, John E. | USDC ED of NY [MDL 1596]; N | 3/1/2006 | |
| Mirabile, Valerie J. | USDC ED of NY [MDL 1596] | 2/23/2006 | USDC ND of CA,No. C-06-01328 PJH; |
| Mitchel, Eric P. | USDC ED of NY [MDL 1596] | 8/14/2006 | USDC WD of LA,No. 6:06-CV-1378 LC; |
| Mitchell, Ernest | USDC ED of NY [MDL 1596] | 2/16/2006 | USDC ND of CA,No. C-06-1093 WHA; |
| Mitchell, Jean | USDC ED of NY [ | 2/28/2006 | USDC ND of CA,No. C-06-1528 MMC; |
| Mitchell, Rachelle | USDC ED of NY [MDL 1596] | 1/6/2006 | USDC ND of CA, No. C 06 0034 WDB; |
| Mitchell, Sherry (Estate Admin.) Dora | USDC ED of NY [MDL 1596] | 8/5/2005 | USDC for the ND of GA,No. 1 05-CV 2051; |
| Modley, Doretha | USDC ED of NY [MDL 1596] | 7/18/2006 | USDC ED of PA,No 06-3159; |
| Modley, Bobbie | USDC ED of NY [MDL 1596] | 4/5/2007 | USDC ND of MS:4:07-CV-60-P-B;Greenville |
| Moffit, Joann C. | USDC ED of NY [MDL 1596] | 2/27/2006 | USDC ND of CA,No C-06-1478 CW; |
| Molinaro, Kenny | USDC ED of NY [MDL 1596] | 2/15/2006 | USDC ND of CA,No. C-06-01039 MJJ; |
| Montgomery, Faye | USDC ED of NY [MDL 1596] | 2/15/2006 | USDC ND of CA, No. C-06-1055-CW |

| Name | Court | Date / Citation |
|---|---|---|
| Moody, Billy Steven | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN:No. 06CV801 ADM/AJB; |
| Moorer, Ernest et al. | USDC ED of NY [MDL1596] | 2/23/2006 USDC ND IN |
| Moore, Carol Lee et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN:No. 4:06-cv-0036; |
| Moore, Courtney | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Moore, Harold T. | USDC ED of NY [MDL 1596] | 5/22/2006 USDC ED of PA:No. 2:06-cv-2290; |
| Moore, Sandra V. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA:No. C-06-1380 SBA; |
| Moreland, Patricia | USDC ED of NY [MDL 1596] | 6/29/2006 U.S.D.C. E.D. TX |
| Morgan, Brandy S. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA, No. C-06-1389-EMC |
| Morgan, Carolyn | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN:No. 06CV802 DSD/SRN; |
| Morrell, Emily | USDC ED of NY [MDL 1596] | 2/25/2005 EDLA |
| Mount, Cynthia | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA, C-06-0997 MMC; |
| Mueller, Tracy | USDC ED of NY [MDL 1596] | 3/8/2006 USDC ND of CA:No. C-06-1761 MHP; |
| Muhammad, Shaheed | USDC ED of NY [MDL 1596] | 10/3/2005 USDC MD of AL., No. 2:05-1046 |
| Mullings, Estella | USDC ED of NY [MDL 1596] | 2/14/2006 USDC of CA:No. C-06-0979 SC; |
| Murnane, John et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the ND of IN, No. 4:06-58 |
| Murnin, Michael F. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA:No. C-06-1456-SBA; |
| Murphy, Marsha | USDC ED of NY [MDL 1596] | 3/30/2006 USDC of MN, No. 06-CV-1254 MJD/AJB |
| Murphy, Mary | USDC ED of NY [MDL 1596] | 4/16/2007 USDC of MN:07-CV-1931 DSD/SRN; |
| Murphy, Sarah K. | USDC ED of NY [MDL 1596] | 3/7/2007 USDC, SD IN:1:07-cv-4310-RLY-JMS; |
| Murphy, Scott | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA:No. C-06-01043 WHA; |
| Murphy, Timothy | USDC ED of NY [MDL 1596] | 3/1/2006 USDC ED of PA:No. 06-937; |
| Murray, Amber L. | USDC ED of NY [MDL 1596] | 4/26/2006 |
| Murray, Barbara et al. | USDC ED of NY [MDL 1596]: ? | 2/28/2006 USDC ND of CA:No.C-06-1607CW; |
| Murray, Josie L. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA:No. C06-01320 JCS; |
| Muschitz, Dennis | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA, No. C-06-1171-MMC |
| Naramore, Jennifer J. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA, No. C-06-1394-PJH |
| Nelson, Victoria | USDC ED of NY [MDL 1596] | 3/7/2007 USDC SD of IN:1:07-cv-0309-SEB-TAB; |
| Nesbitt, Betty | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN:No. 06 CV 803 PAM/JBM; |
| Neumann, Brian | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Nguyen, Jean M. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA:No. C-06-01445 EMC; |
| Nicasio, Mario L. | USDC ED of NY [MDL 1596] | 3/21/2006 USDC WD of PA, No. 06-00503 |
| Nichols, Nick | USDC ED of NY [MDL 1596] | 3/1/2006 USDC ED of PA:No. 06-936; |
| Nicodemus, Garry | USDC EDNY [MDL- 1596] | 4/21/2006 USDC ND AL:06-J-1000-NE; |
| Nielsen, Kent L. | USDC ED of NY [MDL-1596] | 9/14/2005 USDC District of MN, No. 05-2131 ADM/JSM |
| Niemann, Frank R. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA:No.C06-01315 ; |
| Nissen, Patsy | USDC ED of NY | 9/5/2006 USDC of SC:No. 1:06-cv-02456-MDL; |
| Nixon, Lawrence | USDC ED of NY [MDL 1596] | 8/14/2006 SD of TX:2006-50359; |
| Noble, Laponda | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Norman, Olan | USDC ED of NY [MDL 1596] | 3/1/2006 USDC SD of TX-4:06-cv-1297; |

EXHIBIT A:
CASES BEFORE THE MDL

| | | |
|---|---|---|
| Norris, James | USDC ED of NY [MDL 1596] | 4/11/2007 USDC of MN:07cv1861DSD/SRN; |
| Nwogbo, Lotesha | USDC ED of NY [MDL 1596] | 6/21/2006 USDC of MN:No. 06cv2558 DWF/AJB; |
| Nwokeji, Ikechukwu | USDC ED of NY [MDL 1596] | 8/18/2004 USDC D of MA, No. 04-11804 |
| O'Brian, William | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA, No. C-06-1182-JSW |
| O'Hara, Janet | USDC ED of NY [MDL 1596] | 6/14/2006 Northern District of Iowa |
| O'Hosky, William | USDC ED of NY [MDL 1596] | 1/30/2006 USDC ND of CA, No. C-06-0625 JL; |
| O'Neill, Timothy | USDC ED of NY [MDL 1596] | 12/9/2005 USDC ND of CA, No. C-05-5099-SBA |
| Obelin, Amy | USDC ED of NY [MDL 1596] | 3/7/2007 USDC of MN:07cv1446; |
| Oldewurtel, Jeffrey | USDC ED of NY [MDL 1596] | 12/13/2005 USDC ND of CA:No. C-05-5150 JCS; |
| Oldham, John | USDC ED of NY [MDL 1596] | 2/27/2006 USDC for the Southern District of IN:No. 1:06-cv-0321-DFH-VSS; |
| Olivil, Alberta | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA, No. C-06-1188-PJH |
| Olsen, Rebecca A. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA, No. C-06-1465 EMC; |
| Ondo, John | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA, No. C-06-1192-CW |
| Orie, Joy | USDC ED of NY [MDL 1596] | 1/27/2006 USDC ND of CA, No. C-06-0542-SBA; |
| Ortenzio Jr., Louis F. | USDC ED of NY [MDL 1596] | 8/7/2006 USDC ND of WV |
| Osborne, Gary | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA, No. C-06-1615 BZ; |
| Osborne, Sharon | USDC SD of NY [MDL 1596] | 11/20/2006 USDC SD of MS:No. 3:06cv706-HTW-LRA;Jackson Division; |
| Osburn, James | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA, No. C-06-1205-CW |
| Osenga, Lois | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA, No C-06-1100-EDL-ADR |
| Oslar, Mike | USDC ED of NY [MDL 1596] | 6/5/2006 USDC ED of PA:No. 06-cv-2349; |
| Osnan, Louise | USDC ED of NY [MDL 1596] | 3/1/2006 USDC ED of PA:No. 06-938; |
| Otto, Don | USDC ED of NY [MDL 1596] | 3/1/2006 USDC SD of TX:4:06-cv-1294; |
| Outlaw, Denise L. | USDC ED of NY [MDL 1596] | 3/9/2006 USDC ND of CA, No. C-06-1857-JSW |
| Overeynder, Angela, individually and a/p/f of the Estate of Billy Sue McDonald | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA, No. C-06-1525 JSW; |
| Overo, Fidelis et al. | USDC ED of NY [MDL 1596] | 9/15/2005 USDC Northern District of TX, No. 3-05CV- |
| Padgett, Eric | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA:No. C-06-1533 JL; |
| Pagani, Richard et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN |
| Pancher, Larry F. | USDC ED of NY [MDL 1596] | 2/21/2006 USDC ND of CA, No. C-06-1241-EMC |
| Pannell, Bonnie | USDC ED of NY, No. CV-06-27 | 6/1/2006 |
| Parker, Akbar | USDC ED of NY [MDL 1596] | 2/28/2007 USDC SD of NY:07-CV-1741; |
| Parker, Wayne | USDC ED of NY [MDL 1596; ] | 12/29/2006 |
| Parlato, Christopher | USDC ED of NY [MDL 1596] | 12/13/2005 USDC ND of CA:No. C0551S3MMC; |
| Parson, Maria et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN, No. 04-CV0051AS |
| Partin, John et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN:4:08CV0023AS; |
| Paul, Darryl | USDC ED of NY [MDL 1596] | 5/25/2006 USDC ND of CA, No. 3:06-cv-00894-WHA; |
| Peach, Karen J. et al. | USDC ED of NY [MDL 1596] | 9/19/2005 USFDC for the District of MN, No. 05-2166 |
| Peat, Lisa | USDC ED of NY [MDL 1596] | 1/30/2006 USDC ND of CA, No. C-06-00591 MEJ; |
| Pedro, Dorothy Miciotto | USDC ED of NY [MDL 1596] | 3/1/2006 Western District of Louisiana:Shreveport Division:5:06-cv-00647-SMH-MLH; |
| Pena, Antonio | USDC EDNY [MDL 1596] | 2/28/2006 USDC ND/CA |
| Perez, Otto J. | USDC ED of NY;No. cv-06-60 | 11/13/2006 |

EXHIBIT A:
CASES BEFORE THE MDL

| Name | Court | Date / Case No. |
|---|---|---|
| Perkins Jr., Edwin et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN |
| Perkins, Jeffrey | USDC ED of NY [MDL 1596] | 10/30/2006 USDC of Middle District LA No. 06-836-JJB- |
| Pernell, Frederick | USDC ED of NY [MDL 1596] | 3/30/2006 USDC ND of CA No. 06-CV-1257 DFW/SRN |
| Perry, Florence B. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA No. C-06-1391 CW; |
| Perry, Linda | USDC ED of NY [MDL1596] | 1/31/2006 USDC SD of IL, 06-269-WDS |
| Perry, Niely et al. (Perry herself | USDC ED of NY [MDL 1596]; | 4/12/2006 USDC MD AL |
| Person, Marie | USDC ED of NY [MDL 1596] | 4/19/2006 USDC MD AL |
| Peterkin, Dewitt | USDC ED of NY [MDL 1596] | 2/28/2006 USDC of DE:No. 06-00134(SLR); |
| Philbin, Paul M. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA No. C-06-1439 MJJ; |
| Picker, Bethel o/b/o John Picker | USDC ED of NY [MDL 1596] | 11/29/2005 USDC ND of CA No. C-05-4905; |
| Pike, Ann | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN No. 06cv804 |
| | | JRT/FLN. |
| Pirotta, Patricia | USDC ED of NY [MDL 1596] | 2/21/2006 USDC ND of CA, No. C-06-1240-TEH |
| Plasencia, Melissa | USDC ED of NY [MDL 1596] | 2/6/2007 USDC Middle District, FL No. 5:04-CV-50-OC- |
| | | 10GRJ; |
| Platts, Diana | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA, No. C-06-1113-MEJ |
| Pledger, Don as personal representative | USDC ED of NY [MDL 1596] | 11/23/2005 USDC ND of CA, No. C-05-4831 |
| to Raymond and Margie Pledger | | |
| Plummer, Clayton L. | | |
| Poindexter, Annice P., individually and | USDC ED of NY [MDL 1596] | 2/22/2006 USDC ND of CA, No. C-06-1285-CW |
| a/p/r of Estate of Raleigh A. Poindexter, | | |
| Polansky, Gary | USDC ED of NY [MDL 1596] | 3/1/2006 USDC SD of TX 4:06-cv-1298; |
| Polis, Scott | USDC EDNY [MDL 1596] | 1/30/2006 USDC ND of CA, No. C-06-0676 MJJ; |
| Pollack, Marilyn | USDC ED of NY | 8/30/2006 USDC ND of CA, No. C-06-5335 SBA; |
| Poole, Shirley | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN No. 06cv805 |
| | | RHK/JSM; |
| Popielarcheck, John | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA No. C-06-1097 JCS; |
| Porter, Denise | USDC ED of NY [MDL1596] | 2/28/2006 Southern District of Illinois 06-303-GPM |
| Porter, E. L. | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA No. C-06-0985-SBA; |
| Prendergast, James | USDC ED of NY [MDL 1596] | 3/30/2006 USDC of MN. No. 06-CV-1260 DSD/JJG |
| Preston, Tom W. | USDC ED of NY [MDL1596] | 8/25/2005 USDC for the District of ID, No. CIV05-350-S- |
| Price, Marie D. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA No. C-06-1343 PJH; |
| Prince, Laura | USDC ED of NY [MDL 1596] | 3/1/2006 |
| Pronto, Michael | USDC ED of NY [MDL 1596]; | 12/29/2006 |
| Pruett, Venita | USDC ED of NY [MDL 1596] | 3/27/2007 USDC of MN No. 0:07-cv-01678-PAM-JSM; |
| Pugliese, Eleanor E. | USDC ED of NY [MDL 1596] | 3/6/2006 USDC ND of CA No. C-06-1697 MHP; |
| Pupo, Barbara | USDC ED of NY [MDL 1596] | 2/21/2006 USDC ND of CA, No. C-06-1233-PJH |
| Quick, Barbara | USDC ED of NY [MDL 1596] | 3/1/2006 USDC SD of TX 4:06-cv-1293; |
| Quinonez, Lina | USDC ED of NY [MDL 1596] | 9/1/2006 USDC for the District of MN No. 06cv3613 |
| Quirarte, Sonia o/b/o Estate of Daniel | ED of NY [MDL 1596] | 12/12/2006 USDC SD of IL L07-cv-0190. |
| Ramirez, Mary | USDC ED of NY [MDL 1596] | 3/22/2006 Western District of Texas |
| Randall, Lynn | ED of NY [MDL 1596] | 3/30/2006 USDC of MN, No. 06-CV-1256 DSD/SRN |
| Randolph, Michael | USDC ED of NY [MDL 1596]; | 12/29/2006 |
| Rarric, Ronald S. | USDC ED of NY [MDL 1596]; | 4/5/2005 Court of Com. Pl, Carroll County, OH No. |

25

| Name | Court | Case Information |
|---|---|---|
| Raynor, Wendy | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA, No. C-06-1076-JCS |
| Reed, Deborah A. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA,No. C06-1432 JSW; |
| Reardon, James R. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA,No. C06-1329 MHP; |
| Reid, David | USDC ED of NY [MDL 1596]; ^ 12/29/2006 | |
| Reed, David | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN,No. 06cv807 DWI/FAJB; |
| Reed, Pamela J., individually and a/p/r of Estate of Robert Reed (dec'd) | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA, C-06-1542 TEH; |
| Reed, Tracy E. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA,No. C-06-1375 JCS; |
| Reed, Steven | USDC ED of NY [MDL 1596] | 1/19/2007 USDC SD of IN, No. 1:07-CV-00073-SEB-VSS |
| Reid, Edward B. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA,No. C06-1441 MMC; |
| Repass, David | USDC ED of NY [MDL 1596] | 9/11/2006 USDC ED of PA, No. 06-CV-4053 |
| Reyes, Larry | USDC ED of NY | 2/23/2006 USDC ND of CA,No. C06-01330 MMC; |
| Reynolds, Damion | USDC ED of NY [MDL 1596]; ^ | 9/6/2006 |
| Reynolds, Marquetta | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA,No. 3:06-cv-01541-SC; |
| Reynolds, Vicky | USDC EDNY [MDL 1596] | 2/28/2006 USDC ND of CA,No. C-06-1529 MHP; |
| Richardson, Michael | USDC SD of OH,: No. 3:06CV0 | 9/6/2006 Clark County Court of Common Pleas, OH,No. 06-CV-1137; |
| Richardson, Sabrina | USDC ED of NY [MDL 1596] | 9/15/2006 USDC of TX,No. 3-06CV1697-B, |
| Richard, Kashonda | USDC ED of NY [MDL 1596] | 7/26/2006 USDC WD of LA,No. 6:06-CV-1262 LO; |
| Richard, Peter | USDC ED of NY [MDL 1596] | 2/25/2005 EDLA |
| Richerson, Paula | USDC ED of NY | 5/24/2006 USDC ED of OK |
| Richmond, Leanna | USDC ED of NY [MDL 1596]; ^ | 7/17/2006 USDC SD of NY |
| Rickard, Brian | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA,No. C-06-1128 WHA; |
| Ringer, John K. | USDC ED of NY [MDL 1596] | 6/28/2006 USDC for the Southern District of Texas |
| Ritter, Anthony | USDC ED of NY [MDL 1596] | 6/30/2006 USDC SD of MS,No. 3:06cv358HTW-JCS; |
| Rivera, Jose | USDC ED of NY [MDL 1596] | 2/28/2007 USDC SD NY,07-CV-1742; |
| Rivers Jr., Maxie R. | USDC ED of NY [MDL 1596] | 2/22/2006 USDC ND of CA, No. C-06-1270-MMC |
| Robek, Ronald | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA,No. C-06-01036 MMC; |
| Robertson, Michael | USDC ED of NY [MDL 1596] | 4/5/2006 USDC NDOhio |
| Robertson, Trent | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN,No. 06cv806 RHK/JSM; |
| Roberts, Aaron | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA,No. C-06-0983 SC; |
| Roberts, Johnnie | USDC ED of NY [MDL 1596] | 4/5/2007 |
| Robey, Michael W. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC SD of IN, No. 1:06-CV-0312-RLY-WTL |
| Robinson Sr., Avant | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA, No. C-06-1155-WHA |
| Robinson, Fannie | USDC ED of NY [MDL 1596] | 10/11/2006 USDC of MN, No. 06-CV-4100 RHK/JSM |
| Robinson, Lori | USDC ED of NY | 1/30/2006 USDC ND of CA,No. C-06-0663 WHA; |
| Robinson, Teresa | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA, C-06-011123 WHA; |
| Rodriguez, Louise | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ED of PA,No. 06cv3105; |
| Roe, Catherine L. | USDC ED of NY [MDL 1596] | 7/14/2006 USDC ND of CA,No. C-06-0991 JCS; |
| Rogala, Marlene | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA,No. C-06-1406 WHA; |
| Rogart, Richard D. et al | USDC ED of NY [MDL 1596] | 2/28/2006 USDC SD of IL,No. 06-179-GPM; |
| Rogers, Penelope | USDC ED of NY [MDL 1596] | 6/29/2006 USDC SD of WV |
| Rogers, Philip | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN, No. 06-CV-808-JNE-SRN |
| Rohr, Glenna | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA,No. C-06-01112; |
| Romero, Marlene | USDC ED NY [MDL 1596] | 11/23/2005 USDC ND of CA,No. C054830WHA; |
| Rooks Jr., Ronald Lee | USDC ED of NY [MDL 1596] | 3/9/2006 USDC ND of CA, No. C-06-1860-SI |

EXHIBIT A:
CASES BEFORE THE MDL

| Name | Court | Case No. |
|---|---|---|
| Rosales, Elise | USDC ED of NY | 1/27/2006 USDC ND of CA, No. C-06-0567-EDI; |
| Ross, Zanara R. as Personal Rep. of Estate of Jermaine Ross et al. (plt | USDC ED of NY | 2/28/2006 USDC ND of IN;4:06-cv-0070-AS; |
| Roulo, Maryann | | |
| Rowell, Mary | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA, No. C-06-0959 EMC; |
| | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN, No. 06-CV-809-JRT-FLN |
| Ruark, Randall L., on Behalf of Himself and All Others Similarly Situated | USDC ED of NY [MDL 1596] | 7/7/2006 USDC SD of IN;No. 1:06-CV-1043-LJM-VSS; |
| Rupert, Alan | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA;No. C-06-0970 PJH; |
| Ruscsak, Jennifer R. | USDC ED of NY | 2/22/2006 USDC ND of CA, No. C-06-1305-MHP |
| Russell, Bart | USDC ED of NY | 2/15/2006 USDC ND of CA;No. C-06-1025 TBH; |
| Russell, Celene | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA;No. C-06-0928 TBH; |
| Russell, Letha | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of OH, No. 1:06-CV-0434 |
| Ryan, Gale | USDC ED of NY [MDL 1596] | 2/17/2006 USDC ND of CA, No. C-06-0434 |
| Safford, Juan | USDC ED of NY [MDL 1596] | 12/9/2005 USDC ND of CA, No. C-06-1206-MHP |
| Safier, Linda | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA, No. C 05 5091 EDL; |
| Saint Amand, Jeanese P. | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA;No. C-06-1007 EMC; |
| | USDC ED of NY [MDL 1596] | 6/28/2006 USDC ND of TX;No. 4:06cv0322; |
| | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Saleeby, James Individually and a/p/r of Joanne Saleeby (dec'd) | USDC ED of NY [MDL 1596] | 11/23/2006 USDC ND of CA;No. C054833CRB; |
| Salerno, Amy | USDC ED of NY [MDL 1596] | 3/30/2006 USDC ND of CA;No. C054833CRB; |
| Salmon, Eugene | USDC ED of NY [MDL 1596] | 2/10/2006 USDC ND of CA;No. C-06-0895 EMC; |
| Sammel Jr., Conrad F. | USDC ED of NY [MDL 1596] | 3/9/2006 USDC ND of CA, No. C-06-1859-MJJ |
| Sampey, Agatha | USDC ED of NY [MDL 1596];N | 12/29/2006 |
| Sampson, Ronald | USDC ED of NY [MDL 1596] | 2/27/2005 USDC SD of IN, No. 1:06-CV-0306-LJM-WTL |
| Sanchez, Dulce | USDC ED of NY [MDL 1596] | 1/8/2007 USDC ND of TX;No. 3-07CV-0032P/Dallas |
| Sanchez, Patricia | USDC ED of NY [MDL 1596]; N | 5/2/2006 |
| Santagata, John T. | USDC ED of NY [MDL 1596] | 2/22/2006 USDC ND of CA, No. C-06-1267 SC; |
| Santillanes, Shea M. | USDC ED of NY [MDL 1596] | 1/31/2006 USDC ED of CA, No. C, 06-465 |
| Sanli, Jo Marie | USDC ED of NY [MDL 1596] | 2/21/2006 USDC ND of CA, No. C-06-1242-WHA |
| Santucci, Adam | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA;No. C-06-1001 MEJ; |
| Sarasin, Kenneth | USDC ED of NY [MDL 1596] | 4/10/2007 USDC MN:07cv1843MJD/SRN; |
| Sarver, Nellie G. | USDC ED of NY [MDL 1596] | 3/8/2006 USDC ND of CA;No. C-06-1765 SBA; |
| Saunders, Errol | USDC ED of NY [MDL 1596] | 4/25/2007 USDC of MN |
| Scallet, Marc et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN |
| Scavuzzo, Michael | USDC ED of NY [MDL 1596] | 5/1/2007 USDC MN:07-CV-2139; |
| Schaefer, Janine | USDC ED of NY [MDL 1596] | 3/1/2006 USDC ED of PA, No. 06-942 |
| Schultz, Lucinda | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA;No. C06-01115; |
| Scott, Corinne | USDC ED of NY [MDL 1596] | 2/2/2006 USDC CD of CA, No. 06-CV-00625 |
| Scott, Gloria | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA;No. C-06-1008 JSW; |
| Searcie, Robert L. | USDC ED of NY [MDL 1596] | 8/24/2006 USDC for the District of OR;No. CV06-1212-AS; |
| Sea, Susan | USDC ED of NY [MDL 1596] | 5/22/2006 USDC ED of PA,No. 2:06-cv-2158; |
| Seely, Debra A. | USDC ED of NY [MDL 1596] | 3/7/2007 USDC, SD IN:1:07-cv-0308-SEB-TAB; |
| Segers Jr., Lawrence | USDC ED of NY [MDL 1596] | 2/22/2006 USDC ND of CA;No. C-06-1344 EMC; |
| Segrest, Patricia | USDC EDNY [MDL 1596] | 5/16/2006 USDC MD AL |
| Seigenfuse, Beth M. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA;No. C-06-1372-SBA; |

**EXHIBIT A:**
**CASES BEFORE THE MDL.**

| Name | Court | Case |
|---|---|---|
| Selover, William | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN;No. 06 CV 810 |
| Senf, Mary | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA;No. C-06-1397 EMC; |
| Sensing, David | USDC ED of NY [MDL 1596] | 1/13/2006 USDC ND of CA;No. C-06-0250-SBA; |
| Sepulveda, Cesar | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA;No. C06-01453 MMC; |
| Sergeants Benevolent Association Health & Welfare Fund | USDC ED of NY [MDL 1596] | 11/21/2006 USDC ND of CA;No. C06-01453 MMC; |
| Sevel, Jeanette | USDC ED of NY | 1/30/2006 USDC ND of CA;No. C06-0616 SBA; |
| Seward, Carolyn | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA;No. C-05-4892; |
| Sewell, Mark | USDC ED of NY [MDL 1596] | 12/13/2005 USDC ND of CA;No. C-05-5148-SBA; |
| Sgariata, John | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA;No. C0610455C; |
| Shaffer, Lois Anne et al. | USDC ED of NY [MDL 1596] | 2/6/2006 USDC ND of IN, No. 4:06CV0091AS |
| Shannon, John | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN;No. 06cv811 |
| Shaw, Janet | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN, No. 06-CV-812-ADM/AJB RHK/JSM; |
| Stearman, Margaret A. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA;No. C06-01311 PJH; |
| Sheffield, Joannae L. | USDC ED of NY [MDL 1596] | 3/1/2006 State Ct. of Gwinnett County, GA;No. 06C- |
| Shelle, Amy | USDC ED of NY [MDL 1596] | 11/29/2005 USDC ND of CA;No. CV-05-4904; |
| Shepard, Alfred | USDC ED of NY [MDL 1596];↑ 12/29/2006 | |
| Sheppard, Dorothy | USDC ED of NY [MDL 1596];↑ 12/29/2006 | 2/28/2006 USDC ND of CA;No. C06-01563 JSW; |
| Sherman, Yolanda | USDC ED of NY [MDL 1596];↑ 12/29/2006 | |
| Shivel, Carl On Behalf of Himself and All Others Similarly Situated | USDC EDNY [MDL 1596] | 8/31/2006 USDC SD of IN;No. 1:06-cv-1304-JDT-TAB; |
| Shore, Byron D. Individually and as proposed personal rep. of the estate of Shows, Patsy | USDC ED of NY [MDL 1596]; | 5/22/2006 |
| Shrader, Priscilla | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA;No. C-06-0954-SBA; |
| Sieh, Emma | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA;No. C-06-01054 JCS; |
| | | 2/23/2006 USDC for the District of MN;No. 06cv815 ADM/JSM; |
| Sikora, Nicholas L. | USDC ED of NY [MDL 1596] | 3/6/2006 USDC ND of CA;No. C-06-1712 WHA; |
| Slivey, Jeffrey | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN;No. 06-813 ADM/JSM; |
| Simms, John | USDC ED of NY [MDL 1596] | 1/18/2007 |
| Simons, Donald | USDC ED of NY [MDL 1596] | 3/6/2007 USDC MN;07-CV-1420-MJD/SRN; |
| Sims, Blondean | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA;No. C06-01553 EDL; |
| Sims, Denise | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA;No. C06-01436 CW; |
| Singer II, Michael L. by and through his Parents and Natural Guardians Michael | USDC ED of NY [MDL 1596] | 1/23/2006 USDC MD of PA;No. 4:06-CV-0140; |
| Skaggs, Jason | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA, No. C-06-1118-JL |
| Skopis, Gregory | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of IL, 06C819 |
| Slade, Mary et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN 4:06-cv-0026-AS; |
| Slater Jr., Richard B. | USDC ED of NY [MDL 1596] | 3/6/2006 USDC ND of CA;No. C-06-1701 SI; |
| Smiley-Harris, Alberta | USDC ED of NY [MDL 1596] | 12/21/2005 USDC ND of CA;No. C-05-5291-SBA; |
| Smith, Antoinette C. | USDC ED of NY [MDL 1596] | 3/6/2006 USDC ND of CA;No. C-06-1693 EDL; |
| Smith, David M. | USDC ED of NY [MDL 1596] | 3/24/2006 N.D. Ala;No. CV-06-PT-810M, |

EXHIBIT A:
CASES BEFORE THE MDL

| Plaintiff | Court | Transferor Court / Date |
|---|---|---|
| Smith, Donna (Estate of) by William | USDC ED of NY [MDL1596] | 9/14/2005 USDC ED of AR, Western Division;No. 4:05-CV-1296-JMN; |
| Smith | USDC ED of NY [MDL 1596] | 5/30/2006 USDC SD of NY;No. 06 CV 4134; |
| Smith, Earnest | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN;No. 06-816 |
| Smith, Eric | USDC ED of NY | 4/27/2006 USDC ND of CA;No. C-06-2899 MJJ; ADM/AJB; |
| Smith, Felita | USDC ED of NY [MDL 1596]; ▶ | 8/14/2006 |
| Smith, Francisca A. | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA;No. C-06-0965 MJJ; |
| Smith, Frederick | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN, No. 06-817-GNE/GGR |
| Smith, Gloria | USDC ED of NY [MDL 1596] | |
| Smith, Gordan et al. | USDC ED of NY [MDL 1596] | 3/2/2006 USDC ND of IL 4:06-cv-0068 |
| Smith, Leslie | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN;No. 06-819 DSD/JJG; |
| Smith, Patricia S. OBO Barbara E. | USDC ED of NY [MDL 1596] | 8/26/2005 USDC ED of TN;No. 3:05-CV-407; |
| Smith, Richard | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN;No. 06-818 RHK/JSM; |
| Smith, Ronald | USDC ED of NY [MDL 1596] | 2/22/2006 USDC ND of CA;No. C-06-1312 JSW; |
| Smith, Trina | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN;No. 06-814 JRT/FLN; |
| Smith, Victoria | USDC ED of NY [MDL 1596] | 9/8/2006 USDC SD of IL;No. 3:06-cv-00675-JPG-CJP; |
| Smotherman, James | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN;No. 06-820 RHK/JSM; |
| Snyder, Junna | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN, No. 06-821-GMR-FLN |
| Soule, Linda | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA;No. C-06-01091 MHR; |
| Souther, Kelly | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN;No. 06-822 DSD/JJG; |
| Sowa, Mark | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA;No. C-06-01053 WHA; |
| Speaks, Forest | USDC ED of NY [MDL 1596] | 9/12/2005 USDC Middle District of AL, No. 2:05-cv673-B |
| Spikes, Tonita | USDC ED of NY [MDL 1596] | |
| Sporleder, Lois | USDC ED of NY [MDL 1596]; ▶ 12/29/2006 | |
| Spratt, Tawana o/b/o Carl Spratt | USDC ED of NY [MDL1596] | 4/6/2005 USDC ND of OH |
| Spung, Clinton | USDC ED of NY | 1/30/2006 USDC ND of CA;No. C-06-0626 SBA; |
| Stallworth, Jamie | USDC ED of NY [MDL 1596] | 2/25/2005 EDLA |
| Stamp, Sharon | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN;No. 06-824 JNF/SRN; |
| Stanley, Judith A. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA;No. C-06-1373 MMC; |
| State of Louisiana, ex rel. Charles C. Foti, Jr. Attorney General - B | USDC ED of NY [MDL 1596] | 12/14/2004 USDC WD of LA, Lafayette/Opelousas, 6:05CV0060 |
| State of Montana, ex rel. Mike McGrath, Attorney General | USDC ED of NY | 3/1/2007 Montana First Judicial District Court, Lewis & Clark County;No: ADV-2007-188; |
| Steele, Lillie | USDC ED of NY [MDL 1596] | 4/12/2007 |
| Steiner, Andrew | USDC ED of NY [MDL 1596] | 6/1/2007 USDC AZ;2:07-CV-01101; |
| Stempien, Claudia et al. | USDC ED of NY [MDL 1596] | 1/27/2006 USDC ND of CA, No. 3:06-1811 |

| | | |
|---|---|---|
| Stephens, Andre | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN;No. 06cv623 |
| Stevenson, Joe o/b/o Estate of Shirley | USDC ED of NY [MDL 1596] | 3/8/2006 USDC for the District of MN;No. 06cv623 JM;RFLN; |
| Stevenson and Joanne Diaz | | |
| Stevens, Connie | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of CA, No. C-06-1787-MEJ-ADR |
| Stevens, Wilma J. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN., No. 06-CV-825-JRT/FLN |
| Stillwell, Patty | USDC ED of NY [MDL 1596] | 3/8/2007 USDC of IN;1:07-cv-0320-DFH-WIL; |
| | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN;No. 06cv826 MJD/AJB; |
| Stinson, Mary | USDC ED of NY [MDL 1596] | 3/8/2007 USDC, SD IN;1:07-cv-0318-LJM-TAB; |
| Stiles, Brenda | USDC ED of NY [MDL 1596] | 2/10/2006 USDC ND of CA;No. C-06-0902 PJH; |
| Stone, John | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA;No. C-06-0966 JL; |
| Strange, Sandra | USDC ED of NY [MDL 1596] | 5/24/2006 USDC SD of IN |
| Strasburger, Donna M. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA;No. C-06-1374 MEJ; |
| Strawn, David | USDC ED of NY [MDL 1596] | 12/9/2005 USDC ND of CA, No. C-05-5093-PJH |
| Strickland, Bernard | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA, No. C-06-1060-SC |
| Stubbs, Brenda et al. | USDC ED of NY [MDL 1596] | 3/29/2006 USDC SD of IL;No. 06-262-WDS; |
| Stutz, Christopher et al. | USDC ED of NY [MDL 1596] | 5/8/2006 |
| St. Cin, Perry | USDC ED of NY [MDL 1596] | 11/5/2005 USDC ED of MO, 4:05-cv-1599 ERW |
| St. John, Adam | USDC ED of NY [MDL 1596] | 1/18/2007 |
| Summers, Natalie | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA;No. C-06-0980 CW; |
| Sutterer, William S. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA;No. C-06-1489 WHA; |
| Svigelj, Mary M. o/b/o Estate of | USDC ED of NY [MDL 1596] | 2/28/2006 1:06-CV-0739 |
| Gwendolyn Hope Svigelj | | |
| Swartz, Jeannie | USDC ED of NY [MDL 1596] | 1/5/2006 USDC ND of CA, C-06-0031-EMC; |
| Swenson, Benjamin | USDC ED of NY [MDL 1596] | 3/20/2007 USDC of MN;07cv1575; |
| Swiger, Shelly | USDC ED of NY [MDL 1596] | 8/23/2006 USDC ED of KY |
| Tabourne, Ozella et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA;No. C-06-1059-SBA; |
| Tafoya-Bassett, Linda | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND IN Hammond 4:06CV0049AS |
| Taketa, Thomas | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA;No. C-06-1004 BZ; |
| Tanner, Clayton C. | USDC ED of NY [MDL 1596] | 3/2/2006 USDC of HI;No. cv-06-00129 SOM LEK; |
| Tayag, Eric and Mid-West National Life | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA;No. C-06-1490 MJJ; |
| Insurance Company of TN | USDC ED of NY No. CV-05-29 | 6/20/2005 |
| Tayag, Eric (personal injury case) | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Taylor, Anna | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA;No. C-06-1059-SBA; |
| Taylor, Donna, Individually and a/p/r of | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA;No. C-06-1624 SI; |
| Estate of Rebecca Taylor (dec'd) | | |
| Taylor, Michael (NY) | USDC ED of NY [MDL 1596] | 2/28/2006 |
| Taylor, Rosetta | USDC ED of NY [MDL 1596] | 2/23/2006 USDC of MN, No. 06-CV-827 |
| Taylor, Ross | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN;No. 06cv628 JRT/FLN; |
| Teleky, Mary | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA, No. C-06-1061-PJH |
| Temple, Charles | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA, No. C-06-1042-MJJ |
| Tenney, Sharon | USDC ED of NY [MDL 1596] | 1/27/2006 USDC ND of CA;No. C-06-0541-CW; |

| Name | Court | Case |
|---|---|---|
| Terry, David Allen | USDC ED of NY [MDL 1596] | 2/1/2006 USDC ED of TX;No. 506-CV-20; |
| Terry, Norma L. | USDC ED of NY [MDL 1596] | 3/9/2006 USDC ND of CA;No. C-06-1827 CW; |
| Theard, Lucinda | USDC ED of NY [MDL 1596] | 2/25/2005 EDLA |
| Theodorou, Dianne M. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA;No. C-06-01483 ; |
| Thomas, Cynthia | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN;No. 06cv829 DWF/SRN; |
| Thomas, David Barton | USDC ED of NY [MDL 1596] | 3/6/2006 USDC ND of CA;No. C-06-1696 CW; |
| Thomas, Frederick et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the ND;N4-06-48; |
| Thomas, Hellen J. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA;No. C06-01454 MJJ; |
| Thomas, James | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA;No. C-06-1122 BZ; |
| Thomas, Kim | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ED of PA;No. 06-866; |
| Thomas, Ruby a/n/k Donnie Anderson and Donnie Anderson | USDC ED of NY [MDL 1596] | 2/22/2006 USDC for the District of MN;No. 06-739 DSD/JJG; |
| Thomas, Shireen L. | USDC ED of NY [MDL 1596] | 3/9/2006 USDC ND of CA;No. C-06-1847 EMC; |
| Thompson Jr., Billy James | USDC ED of NY [MDL 1596] | 2/28/2006 USDC SD of IL;No. 06-180-M-JR; |
| Thompson, Aida | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA;No. C06-01457 BZ; |
| Thompson, Jacquelyn | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN;No. 06-cv-830 MJD/AJB; |
| Thompson, Mable | USDC ED of NY [MDL 1596] | 2/28/2005 MDLA 05-164-D-M1 |
| Thompson, Rommell | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA;No. C-06-1077 WHA; |
| Thorne, Amesha | USDC ED of NY [MDL 1596] | 1/30/2006 USDC ND of CA;No. C-06-0595 MJJ; |
| Thurber, Mary Jo | USDC ED of NY [MDL 1596] | 3/5/2007 USDC ND of NY;No. 6:07-cv-236; |
| Tilman, Duane A. | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA;No. C06-01550 MHP; |
| Tipton, John | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN;No. 06-793 MJD/SRN; |
| Tomaselli, Steven | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA, No. C-06-1063-MMC |
| Tomasik, Karla | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA;No. C06-01498 CW; |
| Tomkins, Curtis C. | USDC ED of NY [MDL 1596] | 3/9/2006 USDC ND of CA;No. C-06-1852 MJJ; |
| Tomkins, Roger et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN |
| Tougar, Whitaker | USDC ED of NY [MDL 1596] | 12/29/2006 USDC ND of IN |
| Townsend, Lester G. | USDC ED of NY [MDL 1596] | 3/7/2007 USDC, SD of IN;1:07-cv-0311-DFH-JMS; |
| Towns, Robert | USDC ED of NY [MDL 1596] | 6/5/2006 USDC ND of MS, No. 2:06-cv-102-MPM-SAA, Delta Division |
| Trapp, Vickie | USDC ED of NY [MDL 1596] | 8/17/2006 USDC of SC;No. 0:06-cv-02313-MDL; |
| Travis, Reginald | USDC ED of NY [MDL 1596] | 2/23/2006 USDC for the District of MN;No. 06cv831 PAM/JSM; |
| Treadwell, Jamal G. | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA, No. C-06-1083-JL |
| Trembly, Wayne et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND IN, 79001-0602-CT-00036, |
| Trimble, Floyd | USDC ED of NY [MDL 1596] | 3/30/2006 USDC ND of IL, No. 06C-1751 |
| Trimble, Patricia et al. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of IN;4-06CV0033AS ; |
| Trotman, Theresa | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA;No. C061064MMC; |
| Truitt, Edward | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA;No. C-06-1539-SBA; |
| Tryous, Lawrence J. | USDC ED of NY [MDL 1596] | 5/7/2007 USDC of MD;AMD 07CV1176 (Northern |
| Tsangaris, Jason | USDC ED of NY [MDL 1596] | 3/9/2006 USDC ND of CA;No. C-06-1844 WDB; |
| Tsikas, James | USDC ED of NY [MDL 1596] | 6/28/2006 USDC SD of OH, No. 1:06-CV-0505 |
| Tucker, Scott M. | USDC ED of NY [MDL 1596] | 2/22/2006 USDC ND of CA-No. C-06-1281 JSW; |

EXHIBIT A:
CASES BEFORE THE MDL

| | | |
|---|---|---|
| Tunzel, Adnan | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA No. C06-01457 TEH; |
| Turnbull, Steven J. | USDC ED of NY [MDL 1596] | 9/14/2005 USDC District of MN, No. 05-2130 RHK/JSM |
| Turner, Jerry | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA, No. C-06-1236-PJH |
| Tyler, Mariette | USDC ED of NY [MDL 1596]; ↑ 12/29/2006 | USDC N.D. Ala. No. 2:06-cv-00606-IPJ (Div. |
| UFCW Local 1776 and Participating Employers Health and Welfare Fund | USDC ED of NY; No. CV-05-41 | 8/25/2005 |
| Unrue, Kenneth | USDC ED of NY [MDL 1596] | 3/6/2007 USDC MN;07-CV-1419-JNE/JJG; |
| Uter, Ulis | USDC ED of NY [MDL 1596] | 12/1/2006 USDC of MN,No. 06-cv-4726-RHK/AJB; |
| Vail, Darrel | USDC ED of NY [MDL 1596] | 2/21/2006 USDC ND of CA, No. C-06-1236-PJH |
| Variello, Michael | USDC ED of NY [MDL 1596]; ↑ 12/29/2006 | |
| Vanover, Carroll | USDC ED of NY [MDL 1596] | 2/16/2006 USDC ND of CA,No. C-06-1085 WHA; |
| Vanover, Leon | USDC ED of NY [MDL 1596] | 2/27/2006 USDC for the Southern District of IN,No. 1:06-cv-0302-SEB-VSS; |
| Vasilogambros, Dean T. | USDC ED of NY [MDL 1596]; ↑ | 9/29/2006 |
| Vera, Nancy | USDC ED of NY [MDL 1596] | 2/28/2007 USDC SD NY;07-CV-1740; |
| Veres, Dolores L. | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ND of CA,No. C-06-01324-SBA; |
| Vincent, Orderick | USDC ED of NY | 3/24/2006 USDC SD of AL, No. 06-0485-M |
| Vollentine, Leonora | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Vosniak, Ronald | USDC ED of NY [MDL 1596] | 6/17/2005 Ct of Com. Pl. Cuyahoga County OH No. CV-06cv3717ADMA/AB; |
| Vrabel, Tracy | USDC ED of NY [MDL 1596] | 9/14/2006 USDC for the District of MN,No. |
| Wade-Herbert, Shantell | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA, No. C-06-1432-EDL |
| Wade Jr., John H. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC SD of TX, No. 4:06-CV-1170 |
| Wakefield, Dorothy | USDC ED of NY [MDL 1596] | 4/19/2006 USDC MD AL |
| Walker Sr., Jerome | USDC ED of NY [MDL 1596] | 9/15/2006 USDC for the District of SD,No. 06-4165; |
| Walker, Andrew J.W. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA,No. C-06-1480 JCS; |
| Walker, Joseph | USDC ED of NY [MDL 1596] | 8/21/2006 USDC Middle District of Florida |
| Wallace, Kevin Leon | USDC ED of NY [MDL 1596] | 8/14/2006 USDC WD of LA,No. 6:06-CV-1379 LO; |
| Wallace, Suzanne | USDC ED of NY [MDL 1596] | 6/6/2007 USDC of TN, No. 07-2383-JPM |
| Walls, Beverly o/b/o Marchelo Walls | USDC ED of NY [MDL 1596] | 3/15/2007 USDC WD of TN,No. 2:07-CV-02187; |
| Wardlow, John | USDC ED of NY [MDL 1596] | 2/15/2006 USDC ND of CA, No. C-06-1040-WHA |
| Ward, Laurie | USDC ED of NY [MDL 1596] | 2/21/2006 USDC ND of CA, No. C-06-1239-MMC |
| Ward, Leonard | USDC ED of NY [MDL 1596] | 12/5/2005 USDC ND of CA, No.C-05-5013 WHA; |
| Ward, Viola | USDC ED of NY [MDL 1596] | 1/5/2006 USDC ND of CA,No. C-06-0039CW; |
| Waring, Denise L. o/b/o Llopis, | USDC ED of NY [MDL 1596] | 2/25/2005 EDLA |
| Warren, Gena | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Washington, Jerry o/b/o Himself and As Administrator of the Estate of Michael Washington, Johnrena | USDC EDNY [MDL 1596] | 8/24/2006 USDC MD of AL,No. 3:06cv762-MHT; |
| Watkins, Michael J. | USDC ED of NY [MDL 1596] | 3/30/2006 USDC ND of CA,No. C-06-2283 WHA; |
| | USDC ED of NY [MDL 1596] | 2/22/2006 USDC ND of CA,No. C-06-1293 EDL; |
| Watkins, Shirley | USDC EDNY [MDL 1596] | 9/26/2006 USDC SD AL |

| Name | Court | Case |
|---|---|---|
| Watson, Mary E. | USDC EDNY [MDL 1596] | 8/30/2006 USDC ND AL, |
| Wayne, Diane et al. | USDC ED of NY [MDL1596] | 2/27/2006 USDC ND of AL,No. 06-CV-604; |
| Weathers, Betty | USDC EDNY [MDL 1596] | 7/11/2006 USDC MD AL |
| Weaver, Allegra M. | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA,No. C-06-01556 PJH; |
| Webb, Lucas | USDC ED of NY [MDL1596] | 1/30/2006 USDC ND of CA,No. C-06-0598 WHA; |
| Weber, Gail | USDC ED of NY [MDL 1596];∗ | 10/25/2006 |
| Weinberg, Maria | USDC ED of NY [MDL 1596] | 1/18/2007 USDC SD of CA,No. 07-cv-0122; |
| Weldon, Frances A. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA,No. C-06-1378 SBA; |
| Weldon, Raymond | USDC ED of NY [MDL 1596] | 1/30/2006 USDC ND of CA,No. C-06-0615-SBA; |
| Werling, Alvin | USDC ED of NY [MDL 1596] | 12/29/2006 |
| Werner, David R. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of CA,No. C-06-1435 EMC; |
| Wesley, Crystal | USDC ED of NY [MDL1596] | 2/27/2006 USDC ND of AL,No. 06-B-569-S; |
| Weston, Robert | USDC ED of NY [MDL 1596 | 2/23/2006 USDC for the District of MN,No. 06cd833PAM/JSM; |
| West, Charlene R. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA,No. C-06-1396 JSW; |
| West, Larry | USDC ED of NY [MDL 1596] | 7/20/2006 USDC of KS,No. 6:06-CV-01171-CEJ |
| Whaley, Irish G. | USDC ED of NY [MDL 1596] | 3/9/2006 USDC ND of CA,No. C-06-1856 MEJ; |
| Whisenhunt, Stephen | USDC ED of NY [MDL 1596] | 2/2/2007 USDC of DC C-07-0405 |
| Whitaker, Tara | USDC ED of NY [MDL 1596] | 2/28/2005 MDLA |
| White, Marcella | USDC ED of NY [MDL 1596] | 3/21/2006 USDC SD of IN,No. 1:07-CV-375-RLY-TAB; |
| Wigle, Richard | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN,No. 06-834 PAM/JSM; |
| Wilcoxon, Beverly R. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC for the Southern District of IN,No. 1:06-cv-0300-SEB-VSS; |
| Wilkerson-Smith, Kathryn M. | USDC ED of NY [MDL 1596] | 3/6/2006 USDC ND of CA,No. C-06-1707 CW; |
| Wilkison, David et al. | USDC ED if NY [MDL 1596] | 2/23/2006 USDC for the ND of IN,4.06CV00339AS; |
| Willhoite, Mary | USDC ED of NY [MDL 1596] | 2/14/2006 USDC ND of CA,No. C-06-0984 MHP; |
| Williams Jr., Issac | USDC ED of NY [MDL 1596] | 3/29/2007 USDC SD of AL,CV-07-235; |
| Williams, Andre | USDC ED of NY [MDL 1596] | 2/23/2006 USDC ED of PA,No. 06-815; |
| Williams, Angela et al. | USDC ED of NY [MDL 1596] | 2/27/2006 USDC ND of IN |
| Williams, Cordie | USDC ED of NY [MDL1596] | 1/30/2006 USDC ND of CA,No. C-06-0656 SBA; |
| Williams, Darrick | USDC ED of NY [MDL 1596] | 2/6/2007 USDC Middle District, FL,No. 6:07-CV-178-19JGG; |
| Williams, Gwendolyn | USDC ED of NY [MDL 1596] | 6/8/2006 USDC MD of FL,No. 3106-cv-523-J-25 MMH; |
| Williams, Harry | USDC ED of NY [MDL 1596] | 2/23/2006 USDC District of MN,No. 06-835 MJD/AJB; |
| Williams, Martha | USDC ED of NY [MDL 1596] | 6/23/2005 USDC TN (F) |
| Williams, Mary | USDC ED of NY [MDL1596] | 3/27/2006 USDC SD of IL 06-351-DRH |
| Williams, Nina | USDC ED of NY, No. CV-05-51 | 11/3/2005 |
| Williams, Oggie Y. | USDC ED of NY [MDL 1596] | 3/9/2006 USDC ND of CA,No. C-06-1855 MHP; |
| Williams, Peter | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA,No. C-06-1405; |
| Williams, Robert | USDC ED of NY [MDL 1596] | 8/29/2006 USDC SD of IN,No. 1:06-cv-1293-LJM-VSS; |
| Willoughby, Arthur | USDC ED of NY; [MDL 1596] | 4/5/2007 |
| Wilson, Caren L. | USDC ED of NY [MDL 1596] | 2/24/2006 USDC ND of CA,No. C-06-1393 JCS; |
| Wilson, David | USDC ED of NY [MDL 1596] | 8/28/2006 USDC ND of CA,No. C-06-5270 JL; |
| Wilson, Don | USDC ED of NY [MDL 1596] | 3/9/2006 USDC ND of CA,No. C-06-1819 EDL; |
| Winley, Darren A. | USDC ED of NY [MDL 1596] | 3/9/2006 USDC ND of CA,No. C-06-1825 WHA; |
| Windom, Duane | USDC ED of NY [MDL 1596] | 2/10/2006 USDC ND of CA, No. C-06-0899-SC |
| Winfrey, Deborah | USDC ED of NY [MDL 1596] | 2/28/2006 USDC ND of CA,No. C06-01552 EMC; |

EXHIBIT A:
CASES BEFORE THE MDL

| Name | Case |
|---|---|
| Wohlt, Thomas | USDC ED of NY [MDL 1596] 2/21/2006 USDC ND of CA, No. C-06-1235-MJJ; |
| Wojnovich, Donna L. | USDC ED of NY [MDL 1596] 2/24/2006 USDC ND of CA, No. C-06-1392 TEH; |
| Wollenkochler, Kathy | USDC ED of NY [MDL 1596] 2/27/2006 USDC for the Southern District of IN,No. 1:06-cv-0301-JDT-TAB; |
| Wolfe, Margaret | USDC ED of NY [MDL 1596] 2/15/2006 USDC ND of CA,No. C-06-01041 MJJ; |
| Wolff, Colette | USDC ED of NY [MDL 1596] 2/23/2006 USDC District of MN,No. 06-836 JNE/SRN; |
| Woloszyn, Laurie | USDC ED of NY [MDL 1596] 2/14/2006 USDC ND of CA,No. C-06-0969 WHA; |
| Woodrow, Russell et al. | USDC ED of NY [MDL 1596] 2/23/2006 Northern District of California (No. 3:06-2385 SI) |
| Woodward, Garry | USDC ED of NY [1596] 7/28/2006 USDC SD of IN,No. 1:06-cv-1153-SEB-VSS; |
| Wood, William | USDC ED of NY [MDL 1596] 2/7/2007 USDC SD of IN, No.1:07-cv-0186-SEB-WTL; |
| Wright, Linda | USDC ED of NY [MDL 1596] 2/14/2006 USDC ND of CA,No. C-06-0957 MJJ; |
| Wright, Magdalene | USDC ED of NY [MDL 1596] 2/28/2006 USDC S.D. Ala.:No. 2:06-cv-0193-KD-C; |
| Wright, Patsy et al. | USDC ED of NY [MDL 1596] 2/23/2006 USDC ND of IN,No. 4:06-86; |
| Winkle, Kenneth R. | USDC ED of NY [MDL 1596] 2/17/2006 USDC ND TX |
| Wygal, Linda | USDC ED of NY [MDL 1596] 9/19/2006 USDC for the District of MN,No. 06-3176 |
| Wysocki, Daniel | USDC ED of NY [MDL 1596] 12/7/2006 USDC SD of IN,No. 1:06-cv-1748-JDT-TAB; |
| Young, Alvin | USDC ED of NY [MDL 1596] 10/10/2006 U.S. Dist. Court for the S.D. Cal. 06 cv 2595 |
| Young, Debra C. | USDC ED of NY [MDL 1596] 8/1/2005 USDC CD of CA, No. CV 052262 MMM |
| Young, Donna | USDC ED of NY [MDL 1596] 4/14/2006 USDC of MN,No. 06cv1440-DSD/JJG; |
| Young, Frances Lee | USDC ED of NY [MDL 1596] 4/25/2006 USDC ED of Wis.:06-C-0645; |
| Young, Frank J. | USDC ED of NY [MDL 1596] 2/23/2006 USDC ND of CA, No. C-06-1471-SBA; |
| Young, Loretta | USDC ED of NY [MDL 1596] 2/23/2006 USDC District of MN,No. 06-837 DSD/SRN; |
| Young, Robert | USDC ED of NY [MDL 1596] 2/24/2006 USDC ND of CA, C-06-1404 TEH; |
| Young, Roger et al. | USDC ED of NY [MDL 1596] 2/23/2006 USDC ND of IN |
| Zafar, Raja | USDC ED of NY, No. cv-06-59 1/13/2006 USDC ND of WV,5:07-CV-44; |
| Zambito, Samuel J. | USDC ED of NY [MDL 1596] 3/27/2007 USDC for the Southern District of IN,No. 1:06-cv-0313-DFH-WTL; |
| Zelenka, Bruce | USDC ED of NY [MDL 1596] 2/27/2006 USDC for the Southern District of IN,No. 1:06-cv-0313-DFH-WTL; |
| Zimmerman, Jonathan | USDC ED of NY [MDL 1596] 2/15/2006 USDC ND of CA,No. C-06-01052; |
| Zimmerman, Robert | USDC ED of NE [MDL 1596] 2/27/2006 USDC ND of CA,No. C-06-1491 MMC; |
| Zluhan, Fred | USDC ND of NY [MDL 1596] 10/12/2005 USDC ED of MO. No. 4:05-CV-02149-SNL |
| Zollicoffer, Wardell | USDC ED of NY [MDL 1596] 2/27/2006 USDC ND of CA,No. C-06-1433 EDL; |